# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maryland

In Re. The Innovative Technologies Group & Co., Ltd
§
§
§
§

Debtor(s)

Case No.   25-18000

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2025

Petition Date: 08/29/2025

Months Pending: 2

Industry Classification: | 3 | 3 | 4 | 5 |

Reporting Method:          Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):          5

Debtor's Full-Time Employees (as of date of order for relief):          5

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt

Signature of Responsible Party

01/16/2026

Date

Robert R. Wilt

Printed Name of Responsible Party

8017 Dorsey Run Road, Suite H, Jessup, MD 20794

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No. 25-18000

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $66,285 | |
| b. Total receipts (net of transfers between accounts) | $106,083 | $159,710 |
| c. Total disbursements (net of transfers between accounts) | $106,818 | $168,506 |
| d. Cash balance end of month (a+b-c) | $65,550 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $106,818 | $168,506 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,296,908 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,032,010 |
| c. Inventory   (Book ● Market ○ Other ○   (attach explanation)) | $150,535 |
| d Total current assets | $1,539,778 |
| e. Total assets | $1,591,643 |
| f. Postpetition payables (excluding taxes) | $1,204 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $1,204 |
| k. Prepetition secured debt | $535,378 |
| l. Prepetition priority debt | $48,787 |
| m. Prepetition unsecured debt | $11,316,796 |
| n. Total liabilities (debt) (j+k+l+m) | $11,902,165 |
| o. Ending equity/net worth (e-n) | $-10,310,522 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $74,295 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $40,337 | |
| c. Gross profit (a-b) | $33,958 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $37,597 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-3,639 | $13,228 |

UST Form 11-MOR (12/01/2021)                              2

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No. 25-18000

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $9,000 | $9,000 | $9,000 | $9,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Wolff & Orenstein, LLC | Lead Counsel | $9,000 | $9,000 | $9,000 | $9,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

|  | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No. 25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

**Part 6:  Postpetition Taxes**

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $1,907 | $3,228 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯  No ⦿

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯  No ⦿

c.  Were any payments made to or on behalf of insiders?    Yes ⦿  No ◯

d.  Are you current on postpetition tax return filings?    Yes ⦿  No ◯

e.  Are you current on postpetition estimated tax payments?    Yes ⦿  No ◯

f.  Were all trust fund taxes remitted on a current basis?    Yes ⦿  No ◯

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯  No ⦿

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ⦿  No ◯  N/A ◯

i.  Do you have:     Worker's compensation insurance?    Yes ⦿  No ◯

      If yes, are your premiums current?    Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

    Casualty/property insurance?    Yes ⦿  No ◯

      If yes, are your premiums current?    Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

    General liability insurance?    Yes ⦿  No ◯

      If yes, are your premiums current?    Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ◯  No ⦿

k.  Has a disclosure statement been filed with the court?    Yes ◯  No ⦿

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ⦿  No ◯

Debtor's Name  The Innovative Technologies Group & Co., Ltd

Case No.  25-18000

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Robert R. Wilt
_____
Signature of Responsible Party

President
_____
Title

Robert R. Wilt
_____
Printed Name of Responsible Party

01/16/2026
_____
Date

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No. 25-18000



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  The Innovative Technologies Group & Co., Ltd                Case No.  25-18000



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  The Innovative Technologies Group & Co., Ltd

Case No.  25-18000



PageThree



PageFour

**DEBTOR:** The Innovative Technologies Group & Co., **CASE NUMBER:** 25-18000

## OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
## MONTHLY OPERATING REPORT
### CHAPTER 11 - BUSINESS DEBTORS
#### Form 2-A
### COVER SHEET AND QUESTIONNAIRE

For Month Ended    31-Oct-25

**Accounting Method:** [ X ] Accrual Basis    [ ] Cash Basis

### *THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---:|:---|
| [ X ] | [ ] | 1. | Cash Receipts and Disursements Statement (Form 2-B) |
| [ X ] | [ ] | 2. | Post-petition Taxes and Aging Schedules (Form 2-C) |
| [ X ] | [ ] | 3. | Disbursements Summary for the Month (Form 2-D) |
| [ X ] | [ ] | 4. | Income and Disbursement Recap - Case to Date (Form 2-E) |

*Submit the form or attach one generated by company's accounting system*

| | | | |
|:---:|:---:|:---:|:---|
| [ X ] | [ ] | 5. | Balance Sheet (Form 2-F) |
| [ X ] | [ ] | 6. | Profit and Loss Statement (Form 2-G) |
| [ X ] | [ ] | 7. | Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| [ X ] | [ ] | 8. | Bank Statements for All Bank Accounts |
| [ X ] | [ ] | 9. | Bank Statement Reconciliations for all Bank Accounts |

### QUESTIONNAIRE

Please answer the questions below:

| | Yes | No |
|:---|:---:|:---:|
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | | X |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

*I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.*

**Executed on:** 1/16/2026    **Print Name:** Robert R. Witt

**Signature:** *Robt R. Witt*

**Title:** President

Rev. 11/2012

**DEBTOR:** The Innovative Technologies Group & Co.,   **CASE NO:** 25-18000

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended:   #

| CASH FLOW SUMMARY | | Current Month |
|---|---|---|
| **1. Beginning Cash Balance** | | 66,285  (1) |
| 2. Cash Receipts | | |
| Operations | 106,083 | |
| Sale of Assets | - | |
| Loans/advances | - | |
| Other | - | |
| Total Cash Receipts | $  106,083 | |
| 3. Cash Disbursements | | |
| Operations | 91,357 | |
| Owner / Officer disbursements | 15,461 | |
| Debt Service/Secured loan payment | - | |
| Professional fees/U.S. Trustee fees | - | |
| Other | - | |
| Total Cash Disbursements | $  106,818 | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | (735) |
| **5. Ending Cash Balance (to Form 2-F)** | | $  65,550  (2) |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance At End of the Month |
|---|---|---|
| Petty Cash | | $  - |
| DIP Operating Account | Atlantic Union Bank | 55,945 |
| DIP Payroll Account | Atlantic Union Bank Operating | 4,485 |
| Other Account | | 5,120 |
| TOTAL (must agree with Ending Cash Balance above) | | $  65,550  (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

NARRATIVE

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

**DEBTOR:** The Innovative Technologies Group & Co., Ltd    **CASE:** 25-18000

**Form 2-C**
**For Month Ended:** 10/31/25

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | $ - | | | $ - |
|   Federal | - | 1,999 | 1,999 | - |
|   State | - | 1,596 | 1,596 | - |
|   Local | - | - | | - |
| FICA Tax Withheld | - | 938 | 938 | - |
| Employer's FICA Tax | - | 938 | 938 | - |
| Unemployment Tax | | | | |
|   Federal | - | 8 | 8 | - |
|   State | - | 4 | 4 | - |
| Sales, Use & Excise Taxes | - | - | | - |
| Property Taxes | - | - | | - |
| Other: | - | - | | |
| | | | | - |
| | | | | - |
| TOTALS | $ - | $ 5,482 | $ 5,482 | $ - |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior re*

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | | Accounts Receivable | | Post Petition Accounts Payables |
|---|---|---|---|---|
| Under 30 days | $ | 159,440.00 | $ | 1,506.24 |
| 30 to 60 days | | 0.00 | | 303.57 |
| 61 to 90 days | | | | |
| 91 to 120 days | | 0.00 | | |
| Over 120 days | | | | |
| **Total Post Petition** | | 159,440.00 | | |
| **Pre Petition Amounts in Accounts Receivable** | | 1,072,173.03 | | |
| **Total Accounts Receivable** | $ | 1,231,613.03 | | |
| **Total Post Petition Accounts Payable** | | | $ | 1,809.81 |

*\* Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

**DEBTOR:**      The Innovative Technologies Group & Co., Ltd   **CASE NO:**      25-18000

### Form 2-D
### DISBURSEMENT SUMMARY
**For the Month Ended:**      10/31/2025

Total Disbursements from Operating Account (Note 1)      $      67,375

Total Disbursements from Payroll Account (Note 2)      $      22,035

Total Disbursements from any other Account (Note 3)      $      17,406

Grand Total      $      106,816

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................. | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999........... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

PAGE 4
Rev. 11/2012

**DEBTOR:** The Innovative Technologies Group & Co., Ltd        **CASE NO:** 25-18000

### Form 2-E
## INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** 8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | **Year:** 2025 | | | **Year:** | | |
|---|---|---|---|---|---|---|
| | **Income** | **Expenses** | **Net Inc/ (Loss)** | **Income** | **Expenses** | **Net Inc/ (Loss)** |
| **Jan** | - | - | - | | | - |
| **Feb** | - | - | - | | | - |
| **Mar** | - | - | - | | | - |
| **Apr** | - | - | - | | | - |
| **May** | - | - | - | | | - |
| **Jun** | - | - | - | | | - |
| **Jul** | - | - | - | | | - |
| **Aug** | - | - | - | | | - |
| **Sep** | 53,627 | 61,189 | (7,562) | | | - |
| **Oct** | 106,083 | 106,818 | (735) | | | - |
| **Nov** | | | - | | | - |
| **Dec** | | | - | | | - |
| **TOTAL** | 159,710 | 168,007 | (8,297) | - | - | - |

**Form 2-H-1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

Month: <u>Sep-25</u>

**CASH RECEIPTS DETAIL**                    **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 10/2/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ 20800 |
| 10/9/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ 26036.7 |
| 10/15/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ 975 |
| 10/22/2025 | NORDSON | Payment for Goods | $ 557.85 |
| 10/27/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ 40000 |
| 10/29/2025 | UAS | Payment for Goods | $ 17713.2 |

**Total Cash Receipts** $ <u>106082.75</u> (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*
   *Debtor may substitute self-prepared cash receipts statement for this form.*

**DEBTOR:** _____    **CASE NO:** _____

### Form 2-H-2
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

**CASH DISBURSEMENTS DETAIL**    **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 10/1/25 | | BERKSHIRE DIRECT BILLING | | 854.87 |
| 10/1/25 | | UNITED PARCEL SERVICE | Shipping | 82.33 |
| 10/1/25 | | UNITED PARCEL SERVICE | Shipping | 303.57 |
| 10/1/25 | | AT&T MOBILITY | Phone | 847.65 |
| 10/1/25 | | REPUBLIC SERVICES #050 | Utility | 651.37 |
| 10/1/25 | | DORSEY RUN CONDOMINIU | HOA | 647.42 |
| 10/1/25 | | SUNOPTICS TECHNOLOGIE | Cost of Goods | 564.29 |
| 10/1/25 | | CARE FIRST BLUECROSS | Health Insurance | 4,524.70 |
| 10/2/25 | | MIL-SPEC PAINTING, INC | Cost of Goods | 350.00 |
| 10/3/25 | | CAPITOL OFFICE SOLUTION | Copier | 506.26 |
| 10/3/25 | | CRYSTAL SPRINGS | Utility | 29.97 |
| 10/3/25 | | EDMUND OPTICS | Cost of Goods | 558.90 |
| 10/3/25 | | SAGE | IT | 412.11 |
| 10/6/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 80.86 |
| 10/6/25 | | ULINE | Cost of Goods | 442.55 |
| 10/6/25 | | CHECK ORDER COSTCO | Office Supplies | 88.39 |
| 10/7/25 | | INTER-CONNECT ELECTRO | Cost of Goods | 150.00 |
| 10/7/25 | | AFI POWDER COATING | Cost of Goods | 393.50 |
| 10/7/25 | | TOTAL SVC CHARGE | Bank Fee | 80.00 |
| 10/8/25 | | NEWPORT CORPORATION | Cost of Goods | 2,868.55 |
| 10/8/25 | | LIFE INSURANCE LF | Insurance | 104.23 |
| 10/8/25 | | WOLFF AND ORENSTEIN, A | Legal Fees | 9,000.00 |
| 10/8/25 | | HT MACHINE SHOP, LLC | Cost of Goods | 9,135.00 |
| 10/8/25 | | EMAIL STORAGE | IT | 57.08 |
| 10/8/25 | | EMAIL STORAGE | IT | 57.08 |
| 10/9/25 | | AARON C. COLEMAN | Employee Reimbursement | 600.00 |
| 10/9/25 | | SOLO BRUSHES | Cost of Goods | 86.71 |
| 10/9/25 | | EDMUND OPTICS | Cost of Goods | 302.10 |
| 10/9/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 311.85 |
| 10/9/25 | | BEST BUY CREDIT SERVICES | | 158.99 |
| 10/9/25 | | ADP | Payroll Taxes | 3,674.42 |
| 10/9/25 | | ADP | Payroll Fees | 262.03 |
| 10/9/25 | | ADP | Payroll Wages | 8,923.60 |
| 10/10/25 | | CMS MAGNETICS, Inc | Cost of Goods | 60.97 |
| 10/14/25 | | UNITED PARCEL SERVICE | Shipping | 87.42 |
| 10/15/25 | | ATLANTIC UNION BANK | Line of Credit | 1,145.24 |
| 10/15/25 | | THE HARTFORD | Insurance | 1,240.67 |
| 10/15/25 | | THE HARTFORD | Insurance | 991.80 |
| 10/15/25 | | VITAL RECORDS CONTROL | Utilities | 297.89 |
| 10/16/25 | | LINDA TAYLOR | Employee Reimbursement | 777.63 |
| 10/16/25 | | LASER COMPONENTS | Cost of Goods | 3,664.75 |
| 10/16/25 | | Lianyungang Shengfan Quartz | Cost of Goods | 1,060.00 |
| 10/16/25 | | CLAIMS CONNECTYOURCAI | Insurance | 22.00 |
| 10/17/25 | | DIGI-KEY CORPORATION | Cost of Goods | 1,531.42 |
| 10/17/25 | | SERVICE FEE PAYROLL | Service Fee | 266.07 |
| 10/20/25 | | PBC LINEAR | Cost of Goods | 662.31 |
| 10/20/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 300.90 |
| 10/20/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 261.44 |
| 10/20/25 | | DIGI-KEY CORPORATION | Cost of Goods | 254.25 |
| 10/20/25 | | NEWARK ELEMENT 14 | Cost of Goods | 456.01 |
| 10/20/25 | | USHIO eStore | Cost of Goods | 3,115.95 |
| 10/20/25 | | AFI POWDER COATING | Cost of Goods | 150.00 |
| 10/21/25 | | UNITED PARCEL SERVICE | Shipping | 297.19 |
| 10/21/25 | | COMCAST | Utilities | 350.65 |

| Date | Payee | Category | Amount |
|------|-------|----------|-------:|
| 10/21/25 | CRYSTAL SPRINGS | Utilities | 72.93 |
| 10/21/25 | BGE | Utilities | 1,619.16 |
| 10/21/25 | AIG | Utilities | 303.63 |
| 10/22/25 | AT&T MOBILITY | Phone | 773.01 |
| 10/22/25 | Terrace Assembly | Cost of Goods | 1,552.65 |
| 10/22/25 | DIGI-KEY CORPORATION | Cost of Goods | 289.34 |
| 10/22/25 | AFI POWDER COATING | Cost of Goods | 281.00 |
| 10/23/25 | ADP | Payroll Fees | 270.10 |
| 10/23/25 | ADP | Payroll Taxes | 3,723.01 |
| 10/23/25 | ADP | Payroll Wages | 8,557.31 |
| 10/23/25 | HT MACHINE SHOP, LLC | Cost of Goods | 7,067.25 |
| 10/24/25 | SERVICE FEE PAYROLL | Service Fee | 17.90 |
| 10/27/25 | MIL-SPEC PAINTING, INC | Cost of Goods | 600.00 |
| 10/27/25 | EBAY | Cost of Goods | 65.35 |
| 10/27/25 | OFFICE DEPOT | Office Supplies | 79.98 |
| 10/29/25 | AFLAC | Insurance | 768.28 |
| 10/29/25 | DORSEY RUN CONDOMINIU | HOA | 647.42 |
| 10/29/25 | DIGI-KEY CORPORATION | Cost of Goods | 705.82 |
| 10/30/25 | CARE FIRST BLUECROSS B| Health Insurance | 4,524.70 |
| 10/30/25 | HT MACHINE SHOP, LLC | Cost of Goods | 6,120.20 |
| 10/30/25 | McMASTER-CARR SUPPLY ( | Cost of Goods | 130.76 |
| 10/30/25 | MATTERHACKERS | Cost of Goods | 48.25 |
| 10/30/25 | ITPROP | Rent | 4,358.00 |
| 10/30/25 | WALMART | Cost of Goods | 136.74 |

**Total Cash Disbursements**   $   106817.73 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

*Debtor may substitute self-prepared cash disbursements statement for this form.*

PAGE 9

Rev. 11/2012

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

General Ledger

For the Period From Oct 1, 2025 to Oct 31, 2025

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10100-00 | CASH - M & T CHECKING | 10/1/25 | | | Beginning Balance | | | 7,563.06 |
| 10100-00 | CASH - M & T CHECKING | 10/1/25 | 25-1001 TC | GENJ | TRANSFER MONEY TO M&T FOR PAYROLL | 13,000.00 | | |
| 10100-00 | CASH - M & T CHECKING | 10/1/25 | 100001303 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | | 4,524.70 | |
| 10100-00 | CASH - M & T CHECKING | 10/9/25 | 25-100925 | GENJ | PAYROLL 100925 | | 3,674.42 | |
| 10100-00 | CASH - M & T CHECKING | 10/9/25 | 25-100925 | GENJ | PAYROLL 100925 | | 262.03 | |
| 10100-00 | CASH - M & T CHECKING | 10/9/25 | 25-100925 | GENJ | PAYROLL 100925 | | 8,923.60 | |
| 10100-00 | CASH - M & T CHECKING | 10/16/25 | 25-1016 CC | GENJ | CLAIMS CONNECTYOURCARE | | 22.00 | |
| 10100-00 | CASH - M & T CHECKING | | | | Current Period Change | 13,000.00 | 17,406.75 | -4,406.75 |
| 10100-00 | | **10/31/25** | | | **Ending Balance** | | | **3,156.31** |
| 10200-00 | CASH - WACHOVIA/WELLS FARC | 10/1/25 | | | Beginning Balance | | | 581.99 |
| 10200-00 | | **10/31/25** | | | **Ending Balance** | | | **581.99** |
| 10500-00 | WACHOVIA - MONEY MARKET | 10/1/25 | | | Beginning Balance | | | 680.52 |
| 10500-00 | WACHOVIA - MONEY MARKET | 10/31/25 | 25-1031 IN | GENJ | MONEY MARKET INTEREST | 0.01 | | |
| 10500-00 | WACHOVIA - MONEY MARKET | | | | Current Period Change | 0.01 | | 0.01 |
| 10500-00 | | **10/31/25** | | | **Ending Balance** | | | **680.53** |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/1/25 | | | Beginning Balance | | | 38,162.66 |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/1/25 | 27340 | CDJ | THE INNOVATIVE TECHNOLOGIES GR | | 13,000.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/1/25 | 251001-001 | CDJ | BERKSHIRE DIRECT BILLING | | 854.87 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/1/25 | 100060752 | CDJ | UNITED PARCEL SERVICE | | 82.33 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/1/25 | 100060758 | CDJ | UNITED PARCEL SERVICE | | 303.57 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/1/25 | 8N17IVR21 | CDJ | AT&T MOBILITY | | 847.65 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/1/25 | 528165003 | CDJ | REPUBLIC SERVICES #050 | | 651.37 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/1/25 | 27341 | CDJ | DORSEY RUN CONDOMINIUM ASSOCIA | | 647.42 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/1/25 | 422792651 | CDJ | SUNOPTICS TECHNOLOGIES | | 564.29 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/2/25 | 27342 | CDJ | MIL-SPEC PAINTING, INC | | 350.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/2/25 | 27342V | CDJ | MIL-SPEC PAINTING, INC | 350.00 | | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/2/25 | 27343 | CDJ | MIL-SPEC PAINTING, INC | | 350.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/2/25 | 25-1002 TR | GENJ | TRANSFER TO DIP ACCOUNT | | 7,500.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/2/25 | ACH 1002 | CRJ | BLUE SUN SCIENTIFIC | 20,800.00 | | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/3/25 | 311558421 | CDJ | CAPITOL OFFICE SOLUTIONS LLC | | 506.26 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/3/25 | 573326549 | CDJ | CRYSTAL SPRINGS | | 29.97 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/7/25 | 25-1007 SV | GENJ | TOTAL SVC CHARGE | | 80.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/8/25 | 25-1008 acl | CDJ | NEWPORT CORPORATION | | 2,868.55 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/8/25 | 25-1008 ON | GENJ | LIFE INSURANCE LF | | 104.23 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/8/25 | 25-1008 TC | GENJ | TRANSFER TO DIP ACCOUNT | | 2,500.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/8/25 | 25-1008B T | GENJ | TRANSFER TO DIP ACCOUNT | | 4,000.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/8/25 | 25-1008C T | GENJ | TRANSFER TO DIP ACCOUNT | | 5,500.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/8/25 | 25-1008D T | GENJ | TRANSFER TO DIP ACCOUNT | | 6,000.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/9/25 | 25-1009 TC | GENJ | TRANSFER TO DIP ACCOUNT | | 4,000.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/15/25 | 25-1015 LC | GENJ | LOC INTEREST PAYMENT | | 1,145.24 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/22/25 | 519907759 | CRJ | NORDSON CORPORATION | 557.85 | | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/22/25 | 25-1022 TC | GENJ | TRANSFER TO DIP ACCOUNT | | 3,500.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATI | 10/31/25 | 25-1031 SS | GENJ | SANDY SPRING OPERATING INT | 0.17 | | |
| 10700-00 | CASH - SANDY SPRING OPERATING | | | | Current Period Change | 21,708.02 | 55,385.75 | -33,677.73 |
| 10700-00 | | **10/31/25** | | | **Ending Balance** | | | **4,484.93** |
| 10710-00 | SANDY SPRING DIP | 10/1/25 | | | Beginning Balance | | | 15,595.79 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

General Ledger

For the Period From Oct 1, 2025 to Oct 31, 2025

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 10/2/25 | 25-1002 TR | GENJ | TRANSFER TO DIP ACCOUNT | 7,500.00 | | |
| 10710-00 | SANDY SPRING DIP | 10/3/25 | 571745928 | CDJ | EDMUND OPTICS | | 558.90 | |
| 10710-00 | SANDY SPRING DIP | 10/3/25 | 571745927 | CDJ | SAGE | | 412.11 | |
| 10710-00 | SANDY SPRING DIP | 10/6/25 | 571637082 | CDJ | McMASTER-CARR SUPPLY CO | | 80.86 | |
| 10710-00 | SANDY SPRING DIP | 10/6/25 | 571637084 | CDJ | ULINE | | 442.55 | |
| 10710-00 | SANDY SPRING DIP | 10/6/25 | 25-1006 CH | GENJ | CHECK ORDER COSTCO | | 88.39 | |
| 10710-00 | SANDY SPRING DIP | 10/7/25 | 1000 | CDJ | INTER-CONNECT ELECTRONICS | | 150.00 | |
| 10710-00 | SANDY SPRING DIP | 10/7/25 | 571649782 | CDJ | AFI POWDER COATING | | 393.50 | |
| 10710-00 | SANDY SPRING DIP | 10/7/25 | 25-1007 TC | GENJ | TRANSFER TO PAYROLL | 3,000.00 | | |
| 10710-00 | SANDY SPRING DIP | 10/8/25 | 1001 | CDJ | WOLFF AND ORENSTEIN, ATTORNEY | | 9,000.00 | |
| 10710-00 | SANDY SPRING DIP | 10/8/25 | 1002 | CDJ | HT MACHINE SHOP, LLC | | 9,135.00 | |
| 10710-00 | SANDY SPRING DIP | 10/8/25 | 25-1008 TC | GENJ | TRANSFER TO DIP ACCOUNT | 2,500.00 | | |
| 10710-00 | SANDY SPRING DIP | 10/8/25 | 25-1008B T | GENJ | TRANSFER TO DIP ACCOUNT | 4,000.00 | | |
| 10710-00 | SANDY SPRING DIP | 10/8/25 | 25-1008C T | GENJ | TRANSFER TO DIP ACCOUNT | 5,500.00 | | |
| 10710-00 | SANDY SPRING DIP | 10/8/25 | 25-1008D T | GENJ | TRANSFER TO DIP ACCOUNT | 6,000.00 | | |
| 10710-00 | SANDY SPRING DIP | 10/8/25 | 25-1008 WI | GENJ | EMAIL STORAGE | | 57.08 | |
| 10710-00 | SANDY SPRING DIP | 10/8/25 | 25-1008 EN | GENJ | EMAIL STORAGE | | 57.08 | |
| 10710-00 | SANDY SPRING DIP | 10/9/25 | 1003 | CDJ | AARON C. COLEMAN | | 600.00 | |
| 10710-00 | SANDY SPRING DIP | 10/9/25 | 25-1009 TC | GENJ | TRANSFER TO DIP ACCOUNT | 4,000.00 | | |
| 10710-00 | SANDY SPRING DIP | 10/9/25 | 571537409 | CDJ | SOLO BRUSHES | | 86.71 | |
| 10710-00 | SANDY SPRING DIP | 10/9/25 | 571537411 | CDJ | EDMUND OPTICS | | 302.10 | |
| 10710-00 | SANDY SPRING DIP | 10/9/25 | 571537412 | CDJ | McMASTER-CARR SUPPLY CO | | 311.85 | |
| 10710-00 | SANDY SPRING DIP | 10/9/25 | 571537410 | CDJ | BEST BUY CREDIT SERVICES | | 158.99 | |
| 10710-00 | SANDY SPRING DIP | 10/9/25 | 571537408 | CRJ | BLUE SUN SCIENTIFIC | 26,036.70 | | |
| 10710-00 | SANDY SPRING DIP | 10/10/25 | 571497044 | CDJ | CMS MAGNETICS, Inc | | 60.97 | |
| 10710-00 | SANDY SPRING DIP | 10/14/25 | 580212949 | CDJ | UNITED PARCEL SERVICE | | 87.42 | |
| 10710-00 | SANDY SPRING DIP | 10/15/25 | 3755368 | CRJ | BLUE SUN SCIENTIFIC | 975.00 | | |
| 10710-00 | SANDY SPRING DIP | 10/15/25 | 581344516 | CDJ | THE HARTFORD | | 1,240.67 | |
| 10710-00 | SANDY SPRING DIP | 10/15/25 | 581344515 | CDJ | THE HARTFORD | | 991.80 | |
| 10710-00 | SANDY SPRING DIP | 10/15/25 | 582024242 | CDJ | VITAL RECORDS CONTROL | | 297.89 | |
| 10710-00 | SANDY SPRING DIP | 10/16/25 | 1004 | CDJ | LINDA TAYLOR | | 777.63 | |
| 10710-00 | SANDY SPRING DIP | 10/16/25 | 1005 | CDJ | LASER COMPONENTS | | 3,664.75 | |
| 10710-00 | SANDY SPRING DIP | 10/16/25 | 202528900( | CDJ | Lianyungang Shengfan Quartz Pr | | 1,060.00 | |
| 10710-00 | SANDY SPRING DIP | 10/17/25 | 582744826 | CDJ | DIGI-KEY CORPORATION | | 1,531.42 | |
| 10710-00 | SANDY SPRING DIP | 10/17/25 | 25-1017 adj | GENJ | SERVICE FEE PAYROLL | | 266.07 | |
| 10710-00 | SANDY SPRING DIP | 10/20/25 | 583968329 | CDJ | PBC LINEAR | | 662.31 | |
| 10710-00 | SANDY SPRING DIP | 10/20/25 | 583968330 | CDJ | McMASTER-CARR SUPPLY CO | | 300.90 | |
| 10710-00 | SANDY SPRING DIP | 10/20/25 | 583968331 | CDJ | McMASTER-CARR SUPPLY CO | | 261.44 | |
| 10710-00 | SANDY SPRING DIP | 10/20/25 | 583968332 | CDJ | DIGI-KEY CORPORATION | | 254.25 | |
| 10710-00 | SANDY SPRING DIP | 10/20/25 | 583968335 | CDJ | NEWARK ELEMENT 14 | | 456.01 | |
| 10710-00 | SANDY SPRING DIP | 10/20/25 | 583968333 | CDJ | USHIO eStore | | 3,115.95 | |
| 10710-00 | SANDY SPRING DIP | 10/20/25 | 583968334 | CDJ | AFI POWDER COATING | | 150.00 | |
| 10710-00 | SANDY SPRING DIP | 10/21/25 | 100061420( | CDJ | UNITED PARCEL SERVICE | | 297.19 | |
| 10710-00 | SANDY SPRING DIP | 10/21/25 | 218295608( | CDJ | COMCAST | | 350.65 | |
| 10710-00 | SANDY SPRING DIP | 10/21/25 | c3333e4d-1 | CDJ | CRYSTAL SPRINGS | | 72.93 | |
| 10710-00 | SANDY SPRING DIP | 10/21/25 | 457374172( | CDJ | BGE | | 1,619.16 | |
| 10710-00 | SANDY SPRING DIP | 10/21/25 | 3121C98DE | CDJ | AIG | | 303.63 | |

**INNOVATIVE TECHNOLOGIES GROUP COMPANY**
General Ledger
For the Period From Oct 1, 2025 to Oct 31, 2025

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 10/22/25 | 8NQ7MYW | CDJ | AT&T MOBILITY | | 773.01 | |
| 10710-00 | SANDY SPRING DIP | 10/22/25 | 1006 | CDJ | Terrace Assembly | | 1,552.65 | |
| 10710-00 | SANDY SPRING DIP | 10/22/25 | 25-1022 TC | GENJ | TRANSFER TO DIP ACCOUNT | 3,500.00 | | |
| 10710-00 | SANDY SPRING DIP | 10/22/25 | 585259686 | CDJ | DIGI-KEY CORPORATION | | 289.34 | |
| 10710-00 | SANDY SPRING DIP | 10/22/25 | 585259685 | CDJ | AFI POWDER COATING | | 281.00 | |
| 10710-00 | SANDY SPRING DIP | 10/23/25 | 25-1023 PA | GENJ | PAYROLL 102325 | | 270.10 | |
| 10710-00 | SANDY SPRING DIP | 10/23/25 | 25-1023 PA | GENJ | PAYROLL 102325 | | 3,723.01 | |
| 10710-00 | SANDY SPRING DIP | 10/23/25 | 25-1023 PA | GENJ | PAYROLL 102325 | | 8,557.31 | |
| 10710-00 | SANDY SPRING DIP | 10/23/25 | 1007 | CDJ | HT MACHINE SHOP, LLC | | 7,067.25 | |
| 10710-00 | SANDY SPRING DIP | 10/24/25 | 25-1024 pay | GENJ | SERVICE FEE PAYROLL | | 17.90 | |
| 10710-00 | SANDY SPRING DIP | 10/27/25 | 1008 | CDJ | MIL-SPEC PAINTING, INC | | 600.00 | |
| 10710-00 | SANDY SPRING DIP | 10/27/25 | ACH 25-09 | CRJ | BLUE SUN SCIENTIFIC | 40,000.00 | | |
| 10710-00 | SANDY SPRING DIP | 10/27/25 | 587556255 | CDJ | EBAY | | 65.35 | |
| 10710-00 | SANDY SPRING DIP | 10/27/25 | 587556255 | CDJ | OFFICE DEPOT | | 79.98 | |
| 10710-00 | SANDY SPRING DIP | 10/29/25 | 26757 | CRJ | UAS | 17,713.20 | | |
| 10710-00 | SANDY SPRING DIP | 10/29/25 | DTJ186866 | CDJ | AFLAC | | 768.28 | |
| 10710-00 | SANDY SPRING DIP | 10/29/25 | 1009 | CDJ | DORSEY RUN CONDOMINIUM ASSOCIA | | 647.42 | |
| 10710-00 | SANDY SPRING DIP | 10/29/25 | 588991550 | CDJ | DIGI-KEY CORPORATION | | 705.82 | |
| 10710-00 | SANDY SPRING DIP | 10/30/25 | 100001313 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | | 4,524.70 | |
| 10710-00 | SANDY SPRING DIP | 10/30/25 | 1010 | CDJ | HT MACHINE SHOP, LLC | | 6,120.20 | |
| 10710-00 | SANDY SPRING DIP | 10/30/25 | 589640360 | CDJ | McMASTER-CARR SUPPLY CO | | 130.76 | |
| 10710-00 | SANDY SPRING DIP | 10/30/25 | 589640361 | CDJ | MATTERHACKERS | | 48.25 | |
| 10710-00 | SANDY SPRING DIP | 10/30/25 | 25-11 REN | GENJ | RENT TO ITPROP | | 4,358.00 | |
| 10710-00 | SANDY SPRING DIP | 10/30/25 | 589640359 | CDJ | WALMART | | 136.74 | |
| 10710-00 | SANDY SPRING DIP | | | | Current Period Change | 120,724.90 | 80,375.23 | 40,349.67 |
| 10710-00 | | **10/31/25** | | | **Ending Balance** | | | **55,945.46** |
| 10750-00 | CASH - SANDY SPRING PAYROLL | 10/1/25 | | | Beginning Balance | | | 3,701.19 |
| 10750-00 | CASH - SANDY SPRING PAYROLL | 10/7/25 | 25-1007 TC | GENJ | TRANSFER TO DIP ACCT | | 3,000.00 | |
| 10750-00 | CASH - SANDY SPRING PAYROLL | | | | Current Period Change | | 3,000.00 | -3,000.00 |
| 10750-00 | | **10/31/25** | | | **Ending Balance** | | | **701.19** |

**INNOVATIVE TECHNOLOGIES GROUP COMPANY**

Balance Sheet

October 31, 2025

### ASSETS

**Current Assets**

| | | | |
|---|---|---|---|
| CASH - M & T CHECKING | $ 3,156.31 | $ 3,156.31 | $7,563.06 |
| CASH - WACHOVIA/WELLS FARGO | 581.99 | 581.99 | 581.99 |
| WACHOVIA - MONEY MARKET | 680.53 | 680.53 | 680.52 |
| CASH - SANDY SPRING OPERATING | 4,484.93 | 4,484.93 | 38,162.66 |
| SANDY SPRING DIP | 55,945.46 | 55,945.46 | 15,595.79 |
| CASH - SANDY SPRING PAYROLL | 701.19 | 701.19 | 3,701.19 |
| CASH - ITPROP OPERATING | 1,500.00 | $65,550.41 | |
| ACCOUNTS RECEIVABLE - TRADE | 1,296,908.97 | | $66,285.21 |
| EMPLOYEE ADVANCE-COLEMAN | 85.00 | | |
| INVENTORY | 4,882.32 | | 4,882.32 |
| INVENTORY - MATERIALS | 732,395.48 | | 732,395.48 |
| INVENTORY - MATERIALS - PT | 14.50 | | 14.50 |
| INVENTORY - MATERIALS - GD | 867.50 | | 867.50 |
| INVENTORY - MATERIALS - GS | (11.89) | | (11.89) |
| INVENTORY - MATERIALS - SPKY | 62.72 | | 62.72 |
| INVENTORY - MATERIALS - BAY | (952.94) | | (952.94) |
| INVENTORY - ROBOT | 56.24 | | 56.24 |
| INVENTORY - MATERIALS - ABTEST | (360.00) | | (360.00) |
| INVENTORY - WORK IN PROGRESS | 171.55 | | 171.55 |
| INVENTORY - FINISHED GOODS | (179,948.92) | | (179,948.92) |
| INVENTORY ADJUSTMENT | (406,640.80) | | (406,640.80) |
| PREPAID EXPENSES | (474.93) | | 150,535.76 |
| PREPAID FEDERAL INCOME TAX | 17,152.00 | | |
| PREPAID STATE INCOME TAX | 8,521.00 | | |

**Total Current Assets**  1,539,778.21

**Property and Equipment**

| | | | |
|---|---|---|---|
| | | | 1591643.07 |
| LEASEHOLD IMPROVEMENTS | 21,453.35 | Patents | 25000 |
| MACHINERY & EQUIPMENT | 85,741.74 | | 2631786 |
| COMPUTER EQUIPMENT | 2,442.00 | | 4248429.07 |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) | | |

Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
October 31, 2025

| | | |
|---|---|---|
| Total Property and Equipment | | 4,940.24 |
| | | |
| **Other Assets** | | |
| SECURITY DEPOSITS - BUILDING | 6,000.00 | |
| EUROPEAN PATENT | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | (6,384.18) | |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 | |
| SAMPLE CONVEYOR PATENT | 2,885.00 | |
| | | |
| Total Other Assets | | 46,924.62 |
| | | |
| Total Assets | $ | 1,591,643.07 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| **Current Liabilities** | | |
| ACCOUNTS PAYABLE | $ 1,376,002.27 | |
| SIMPLE IRA PAYABLE | 2,421.48 | |
| ACCRUED PAYROLL TAXES PAYABLE | (904.03) | |
| ACCRUED PAYROLL PAYABLE | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | 1,808.47 | |
| ACCRUED LEAVE | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | (25,307.95) | |
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| | | |
| Total Current Liabilities | | 1,097,178.69 |
| | | |
| **Long-Term Liabilities** | | |
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 149,634.50 | |
| | | |
| Total Long-Term Liabilities | | 224,234.50 |

Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Balance Sheet

October 31, 2025

| | | |
|---|---:|---:|
| Total Liabilities | | 1,321,413.19 |
| | | |
| Capital | | |
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 173,221.92 | |
| Net Income | 128,226.65 | |
| | | |
| Total Capital | | 270,229.93 |
| | | |
| Total Liabilities & Capital | $ | 1,591,643.12 |

    Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
October 30, 2025

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| SALES - PT SERIES | $ 208.43 | 0.22 | $ 392.11 | 0.04 |
| SALES - GD SERIES | 34,996.85 | 36.18 | 36,967.84 | 3.73 |
| SALES - GS SERIES | 6.35 | 0.01 | 6.35 | 0.00 |
| SALES - SPARK EMMISSION SERIES | 0.00 | 0.00 | 15,200.00 | 1.53 |
| SALES - SMI | 5,698.50 | 5.89 | 5,698.50 | 0.57 |
| M5 NIR SPECTROMETER | 19,074.20 | 19.72 | 56,947.44 | 5.74 |
| SALES - EMERGING PRODUCTS | 0.00 | 0.00 | 40,000.00 | 4.03 |
| SALES - OPTIONS/ADDITIONS | (91.50) | (0.09) | (91.50) | |
| SALES - SVC LABOR PT SERIES | 0.00 | 0.00 | 1,000.00 | 0.10 |
| SALES - SVC LABOR GD SERIES | 2,312.50 | 2.39 | 2,812.50 | 0.28 |
| S-LABOR - MISC | 12,164.70 | 12.58 | 18,172.05 | 1.83 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - ADMIN | 0.18 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - PRODUCTION | (75.00) | (0.08) | (75.00) | (0.01) |
| | | | | |
| Total Revenues | 74,295.21 | 76.81 | 177,030.29 | 17.85 |
| | | | | |
| | | | | |
| Cost of Sales | | | | |
| DIRECT LABOR-PRODUCTION | 11,369.01 | 11.75 | 23,806.37 | 2.40 |
| DIRECT LABOR-MACHINE SHOP | 5,384.61 | 5.57 | 12,384.62 | 1.25 |
| FICA TAX EXPENSE-PRODUCTION | 792.61 | 0.82 | 1,628.39 | 0.16 |
| FICA TAX EXPENSE-MACHINE SHOP | 406.16 | 0.42 | 933.03 | 0.09 |
| FUTA TAX EXPENSE-PRODUCTION | 7.62 | 0.01 | 17.89 | 0.00 |
| FUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 0.00 | 0.00 |
| SUTA TAX EXPENSE-PRODUCTION | 3.82 | 0.00 | 8.96 | 0.00 |
| SUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE, HEALTH-PRODUCTION | 1,751.54 | 1.81 | 3,187.48 | 0.32 |
| IRA EMPLOYER CONTRIB-PROD | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-MACH | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIALS-PRODUCTION | 202.00 | 0.21 | 202.00 | 0.02 |
| PRODUCTION PARTS FOR PT SERIES | 49.39 | 0.05 | 147.39 | 0.01 |
| PRODUCTION PARTS FOR GD SERIES | 6,868.60 | 7.10 | 7,359.01 | 0.74 |
| PRODUCTION PARTS FOR GS SERIES | 1.52 | 0.00 | 1.52 | 0.00 |
| PRODUCTION PARTS FOR SPKBRD | 0.00 | 0.00 | 2,626.10 | 0.26 |
| PRODUCTION PARTS - SMI | 2,656.72 | 2.75 | 2,742.42 | 0.28 |
| PRODUCTION PARTS - GRAIN ANALY | 2,422.00 | 2.50 | 3,533.32 | 0.36 |
| PRODUCTION PARTS-M5 NIR SPECTR | 6,359.70 | 6.57 | 32,263.26 | 3.25 |
| CONSUMABLES-PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPPING/HANDLING-PROD IN/OUT | 804.32 | 0.83 | 1,385.63 | 0.14 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 0.00 | 0.00 | 0.00 | 0.00 |
| OUTSIDE SERVICES-PRODUCTION | 600.00 | 0.62 | 950.00 | 0.10 |
| PAINTING / SILKSCREENING-PROD | 658.00 | 0.68 | 2,258.00 | 0.23 |
| | | | | |
| Total Cost of Sales | 40,337.62 | 41.70 | 95,435.39 | 9.62 |
| | | | | |
| Gross Profit | 33,957.59 | 35.11 | 81,594.90 | 8.23 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
October 30, 2025

|  | Current Month | | Year to Date | |
|---|---|---|---|---|
| Expenses |  |  |  |  |
| INSUR-AFLAC-PROD | 0.00 | 0.00 | 189.21 | 0.02 |
| INSUR-AFLAC-MACHINE | 0.00 | 0.00 | 37.56 | 0.00 |
| SALARIES & WAGES - ADMIN | 4,615.38 | 4.77 | 10,615.37 | 1.07 |
| SALARIES & WAGES - R & D | 5,461.54 | 5.65 | 12,561.54 | 1.27 |
| INSUR, HEALTH - ADMIN | 653.29 | 0.68 | 1,256.27 | 0.13 |
| INSUR, HEALTH - R & D | 839.43 | 0.87 | 1,526.55 | 0.15 |
| INSUR, LIFE - R & D | 104.23 | 0.11 | 208.46 | 0.02 |
| INSUR - AFLAC - ADMIN | 0.00 | 0.00 | 24.06 | 0.00 |
| INSUR - AFLAC - R&D | 0.00 | 0.00 | 134.63 | 0.01 |
| IRA EMPLOYER CONTRIB-ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-R&D | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA TAX EXPENSE - ADMIN | 323.02 | 0.33 | 736.94 | 0.07 |
| FICA TAX EXPENSE - R & D | 374.02 | 0.39 | 851.49 | 0.09 |
| BANK CHARGES - ADMIN | 102.00 | 0.11 | 305.00 | 0.03 |
| INSURANCE - ADMIN | 2,536.10 | 2.62 | 5,935.07 | 0.60 |
| OFFICE SUPPLIES - ADMIN | 145.47 | 0.15 | 145.47 | 0.01 |
| OFFICE SUPPLIES PROD | 834.71 | 0.86 | 834.71 | 0.08 |
| OPERATING SUPPLIES - ADMIN | 854.90 | 0.88 | 1,506.27 | 0.15 |
| OPERATING SUPPLIES - PRODUCTIO | 500.81 | 0.52 | 500.81 | 0.05 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL SERVICES | 816.10 | 0.84 | 2,101.17 | 0.21 |
| LEGAL FEES - ADMIN | 9,000.00 | 9.30 | 9,000.00 | 0.91 |
| RENT, OFFICE - ADMIN | 5,652.84 | 5.84 | 15,016.26 | 1.51 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 0.00 | 0.00 | 53.56 | 0.01 |
| TAXES, PPT - PRODUCTION | 2.73 | 0.00 | 2.73 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 34.05 | 0.04 | 34.05 | 0.00 |
| TAXES, OTHER - PRODUCTION | 10.74 | 0.01 | 10.74 | 0.00 |
| TELEPHONE - ADMIN | 350.65 | 0.36 | 931.35 | 0.09 |
| TELEPHONE, CELL - R & D | 1,620.66 | 1.68 | 1,620.66 | 0.16 |
| UTILITIES - ADMIN | 1,619.16 | 1.67 | 4,807.73 | 0.48 |
| INTEREST EXPENSE - ADMIN | 1,145.24 | 1.18 | 1,678.54 | 0.17 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Total Expenses | 37,597.07 | 38.87 | 72,626.20 | 7.32 |
|  |  |  |  |  |
| Net Income | ($ 3,639.48) | (3.76) | $ 8,968.70 | 0.90 |

**Form 2-H-1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

Month:     Sep-25

**CASH RECEIPTS DETAIL**                              **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 10/2/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ 20800 |
| 10/9/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ 26036.7 |
| 10/15/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ 975 |
| 10/22/2025 | NORDSON | Payment for Goods | $ 557.85 |
| 10/27/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ 40000 |
| 10/29/2025 | UAS | Payment for Goods | $ 17713.2 |

**Total Cash Receipts**     $     106082.75 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*
*Debtor may substitute self-prepared cash receipts statement for this form.*

PAGE 8
Rev. 11/2012

**DEBTOR:** _____   **CASE NO:** _____

**Form 2-H-2**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

**CASH DISBURSEMENTS DETAIL**   **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 10/1/25 | | BERKSHIRE DIRECT BILLING | | 854.87 |
| 10/1/25 | | UNITED PARCEL SERVICE | Shipping | 82.33 |
| 10/1/25 | | UNITED PARCEL SERVICE | Shipping | 303.57 |
| 10/1/25 | | AT&T MOBILITY | Phone | 847.65 |
| 10/1/25 | | REPUBLIC SERVICES #050 | Utility | 651.37 |
| 10/1/25 | | DORSEY RUN CONDOMINIU | HOA | 647.42 |
| 10/1/25 | | SUNOPTICS TECHNOLOGIE | Cost of Goods | 564.29 |
| 10/1/25 | | CARE FIRST BLUECROSS | Health Insurance | 4,524.70 |
| 10/2/25 | | MIL-SPEC PAINTING, INC | Cost of Goods | 350.00 |
| 10/3/25 | | CAPITOL OFFICE SOLUTION | Copier | 506.26 |
| 10/3/25 | | CRYSTAL SPRINGS | Utility | 29.97 |
| 10/3/25 | | EDMUND OPTICS | Cost of Goods | 558.90 |
| 10/3/25 | | SAGE | IT | 412.11 |
| 10/6/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 80.86 |
| 10/6/25 | | ULINE | Cost of Goods | 442.55 |
| 10/6/25 | | CHECK ORDER COSTCO | Office Supplies | 88.39 |
| 10/7/25 | | INTER-CONNECT ELECTRO | Cost of Goods | 150.00 |
| 10/7/25 | | AFI POWDER COATING | Cost of Goods | 393.50 |
| 10/7/25 | | TOTAL SVC CHARGE | Bank Fee | 80.00 |
| 10/8/25 | | NEWPORT CORPORATION | Cost of Goods | 2,868.55 |
| 10/8/25 | | LIFE INSURANCE LF | Insurance | 104.23 |
| 10/8/25 | | WOLFF AND ORENSTEIN, A | Legal Fees | 9,000.00 |
| 10/8/25 | | HT MACHINE SHOP, LLC | Cost of Goods | 9,135.00 |
| 10/8/25 | | EMAIL STORAGE | IT | 57.08 |
| 10/8/25 | | EMAIL STORAGE | IT | 57.08 |
| 10/9/25 | | AARON C. COLEMAN | Employee Reimbursement | 600.00 |
| 10/9/25 | | SOLO BRUSHES | Cost of Goods | 86.71 |
| 10/9/25 | | EDMUND OPTICS | Cost of Goods | 302.10 |
| 10/9/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 311.85 |
| 10/9/25 | | BEST BUY CREDIT SERVICES | | 158.99 |
| 10/9/25 | | ADP | Payroll Taxes | 3,674.42 |
| 10/9/25 | | ADP | Payroll Fees | 262.03 |
| 10/9/25 | | ADP | Payroll Wages | 8,923.60 |
| 10/10/25 | | CMS MAGNETICS, Inc | Cost of Goods | 60.97 |
| 10/14/25 | | UNITED PARCEL SERVICE | Shipping | 87.42 |
| 10/15/25 | | ATLANTIC UNION BANK | Line of Credit | 1,145.24 |
| 10/15/25 | | THE HARTFORD | Insurance | 1,240.67 |
| 10/15/25 | | THE HARTFORD | Insurance | 991.80 |
| 10/15/25 | | VITAL RECORDS CONTROL | Utilities | 297.89 |
| 10/16/25 | | LINDA TAYLOR | Employee Reimbursement | 777.63 |
| 10/16/25 | | LASER COMPONENTS | Cost of Goods | 3,664.75 |
| 10/16/25 | | Lianyungang Shengfan Quartz | Cost of Goods | 1,060.00 |
| 10/16/25 | | CLAIMS CONNECTYOURCA | Insurance | 22.00 |
| 10/17/25 | | DIGI-KEY CORPORATION | Cost of Goods | 1,531.42 |
| 10/17/25 | | SERVICE FEE PAYROLL | Service Fee | 266.07 |
| 10/20/25 | | PBC LINEAR | Cost of Goods | 662.31 |
| 10/20/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 300.90 |
| 10/20/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 261.44 |
| 10/20/25 | | DIGI-KEY CORPORATION | Cost of Goods | 254.25 |
| 10/20/25 | | NEWARK ELEMENT 14 | Cost of Goods | 456.01 |
| 10/20/25 | | USHIO eStore | Cost of Goods | 3,115.95 |
| 10/20/25 | | AFI POWDER COATING | Cost of Goods | 150.00 |
| 10/21/25 | | UNITED PARCEL SERVICE | Shipping | 297.19 |
| 10/21/25 | | COMCAST | Utilities | 350.65 |

| Date | Payee | Category | Amount |
|---|---|---|---|
| 10/21/25 | CRYSTAL SPRINGS | Utilities | 72.93 |
| 10/21/25 | BGE | Utilities | 1,619.16 |
| 10/21/25 | AIG | Utilities | 303.63 |
| 10/22/25 | AT&T MOBILITY | Phone | 773.01 |
| 10/22/25 | Terrace Assembly | Cost of Goods | 1,552.65 |
| 10/22/25 | DIGI-KEY CORPORATION | Cost of Goods | 289.34 |
| 10/22/25 | AFI POWDER COATING | Cost of Goods | 281.00 |
| 10/23/25 | ADP | Payroll Fees | 270.10 |
| 10/23/25 | ADP | Payroll Taxes | 3,723.01 |
| 10/23/25 | ADP | Payroll Wages | 8,557.31 |
| 10/23/25 | HT MACHINE SHOP, LLC | Cost of Goods | 7,067.25 |
| 10/24/25 | SERVICE FEE PAYROLL | Service Fee | 17.90 |
| 10/27/25 | MIL-SPEC PAINTING, INC | Cost of Goods | 600.00 |
| 10/27/25 | EBAY | Cost of Goods | 65.35 |
| 10/27/25 | OFFICE DEPOT | Office Supplies | 79.98 |
| 10/29/25 | AFLAC | Insurance | 768.28 |
| 10/29/25 | DORSEY RUN CONDOMINIU | HOA | 647.42 |
| 10/29/25 | DIGI-KEY CORPORATION | Cost of Goods | 705.82 |
| 10/30/25 | CARE FIRST BLUECROSS B | Health Insurance | 4,524.70 |
| 10/30/25 | HT MACHINE SHOP, LLC | Cost of Goods | 6,120.20 |
| 10/30/25 | McMASTER-CARR SUPPLY ( | Cost of Goods | 130.76 |
| 10/30/25 | MATTERHACKERS | Cost of Goods | 48.25 |
| 10/30/25 | ITPROP | Rent | 4,358.00 |
| 10/30/25 | WALMART | Cost of Goods | 136.74 |

**Total Cash Disbursements**     $ <u>106817.73</u> (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

*Debtor may substitute self-prepared cash disbursements statement for this form.*

PAGE 9

Rev. 11/2012

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|----------|------|--------------|-------------|----------------|-----------------|-----------------|------------|
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 20-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|----------|------|--------------|-------------|----------------|-----------------|-----------------|------------|
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-2LT/Nutrie | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due | |
|---|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 | |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 | |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 | |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 | |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 | |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 | |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 | |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 | |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 | |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 | |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 | |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 | |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 | |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 | |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 | |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 | |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 | |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 | |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 | |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 | |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 | |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 | |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 | |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 | |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 | 1018856.97 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 | 3578.45 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 | 1975 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 | 7600 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 | 1032010.42 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | 1,300.00 | | 1,300.00 | |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | 162.50 | | 162.50 | |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | 162.50 | | 162.50 | |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | 20,175.00 | | 20,175.00 | |
| BLUE SUN SCIENTIFIC | 9/12/25 | 25-0912-1LT/CValley | | | 100.00 | | 100.00 | |
| BLUE SUN SCIENTIFIC | 9/22/25 | 22-0922-1LT/AMPCS | 18,086.24 | | | | 18,086.24 | |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | 16,600.00 | | | | 16,600.00 | |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | 16,600.00 | | | | 16,600.00 | |
| BLUE SUN SCIENTIFIC | 10/21/25 | 25-1021-1LT/Specialt | 361.70 | | | | 361.70 | |
| BLUE SUN SCIENTIFIC | 10/24/25 | 25-1024-3LT/Formula | 650.00 | | | | 650.00 | |
| BLUE SUN SCIENTIFIC | 10/24/25 | 25-1024-4LT/Ward | 162.50 | | | | 162.50 | |
| | | | | | | | | |
| BLUE SUN SCIENTIFIC | | | 52,460.44 | | 21,900.00 | 1,018,856.97 | 1,093,217.41 | |
| | | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 | |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 | |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | 3,500.00 | | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | 650.00 | | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | 50.00 | | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | 150.00 | | | | 150.00 |
| | | | | | | | |
| Calico Scientific | | | 150.00 | | 4,200.00 | 3,578.45 | 7,928.45 |
| | | | | | | | |
| E.H. WRIGHT | 9/30/25 | 25-0930-2LT | 1,183.68 | | | | 1,183.68 |
| E.H. WRIGHT | 10/6/25 | 25-1006-1LT | 208.43 | | | | 208.43 |
| | | | | | | | |
| E.H. WRIGHT | | | 1,392.11 | | | | 1,392.11 |
| | | | | | | | |
| NORDSON BENELUX B.V | 8/25/25 | 25-0825-1LT | | | 250.00 | | 250.00 |
| NORDSON BENELUX B.V | 9/15/25 | 25-0915-1LT | 956.57 | | | | 956.57 |
| NORDSON BENELUX B.V | 9/17/25 | 25-0917-1LT | 956.57 | | | | 956.57 |
| NORDSON BENELUX B.V | 10/7/25 | 25-1007-3LT | 1,669.71 | | | | 1,669.71 |
| NORDSON BENELUX B.V | 10/8/25 | 25-1008-1LT | 1,553.28 | | | | 1,553.28 |
| NORDSON BENELUX B.V | 10/9/25 | 25-1009-2LT | 659.86 | | | | 659.86 |
| | | | | | | | |
| NORDSON BENELUX B.V | | | 5,795.99 | | 250.00 | | 6,045.99 |
| | | | | | | | |
| NORDSON CORPORATION | 10/13/25 | 25-1013-1LT | 14,940.00 | | | | 14,940.00 |
| NORDSON CORPORATION | 10/24/25 | 25-1024-1LT | 17,935.00 | | | | 17,935.00 |
| NORDSON CORPORATION | 10/24/25 | 25-1024-2LT | 557.85 | | | | 557.85 |
| | | | | | | | |
| NORDSON CORPORATION | | | 33,432.85 | | | | 33,432.85 |
| | | | | | | | |
| Scientific Cell Company | 6/3/25 | 25-0603-1LT | | | | 1,580.00 | 1,580.00 |
| Scientific Cell Company | 6/3/25 | 25-0603-2LT | | | | 395.00 | 395.00 |
| | | | | | | | |
| Scientific Cell Company | | | | | | 1,975.00 | 1,975.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | 7/15/25 | 25-0715-2LT/LTB | | | | 7,600.00 | 7,600.00 |
| SPECTRO SCIENTIFIC | 8/8/25 | 25-0808-1LT/LTB | | | 7,600.00 | | 7,600.00 |
| SPECTRO SCIENTIFIC | 8/20/25 | 25-0820-1LT/LTB | | | 7,600.00 | | 7,600.00 |
| SPECTRO SCIENTIFIC | 9/9/25 | 25-0909-1LT/LTB | 7,600.00 | | | | 7,600.00 |
| SPECTRO SCIENTIFIC | 9/10/25 | 25-0910-1LT/LTB | 7,600.00 | | | | 7,600.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | | | 15,200.00 | | 15,200.00 | 7,600.00 | 38,000.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Check Register

For the Period From Oct 1, 2025 to Oct 31, 2025

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| 571745928 | 10/3/25 | EDMUND OPTICS | 10710-00 | 558.90 |
| 571745927 | 10/3/25 | SAGE | 10710-00 | 412.11 |
| 571637082 | 10/6/25 | McMASTER-CARR SUPPLY | 10710-00 | 80.86 |
| 571637084 | 10/6/25 | ULINE | 10710-00 | 442.55 |
| 1000 | 10/7/25 | INTER-CONNECT ELECTR( | 10710-00 | 150.00 |
| 571649782 | 10/7/25 | AFI POWDER COATING | 10710-00 | 393.50 |
| 1001 | 10/8/25 | WOLFF AND ORENSTEIN, | 10710-00 | 9,000.00 |
| 1002 | 10/8/25 | HT MACHINE SHOP, LLC | 10710-00 | 9,135.00 |
| 1003 | 10/9/25 | AARON C. COLEMAN | 10710-00 | 600.00 |
| 571537409 | 10/9/25 | SOLO BRUSHES | 10710-00 | 86.71 |
| 571537411 | 10/9/25 | EDMUND OPTICS | 10710-00 | 302.10 |
| 571537412 | 10/9/25 | McMASTER-CARR SUPPLY | 10710-00 | 311.85 |
| 571537410 | 10/9/25 | BEST BUY CREDIT SERVIC | 10710-00 | 158.99 |
| 571497044 | 10/10/25 | CMS MAGNETICS, Inc | 10710-00 | 60.97 |
| 580212949 | 10/14/25 | UNITED PARCEL SERVICE | 10710-00 | 87.42 |
| 581344516 | 10/15/25 | THE HARTFORD | 10710-00 | 1,240.67 |
| 581344515 | 10/15/25 | THE HARTFORD | 10710-00 | 991.80 |
| 582024242 | 10/15/25 | VITAL RECORDS CONTRO | 10710-00 | 297.89 |
| 1004 | 10/16/25 | LINDA TAYLOR | 10710-00 | 777.63 |
| 1005 | 10/16/25 | LASER COMPONENTS | 10710-00 | 3,664.75 |
| 2025289000089700 | 10/16/25 | Lianyungang Shengfan Quartz | 10710-00 | 1,060.00 |
| 582744826 | 10/17/25 | DIGI-KEY CORPORATION | 10710-00 | 1,531.42 |
| 583968329 | 10/20/25 | PBC LINEAR | 10710-00 | 662.31 |
| 583968330 | 10/20/25 | McMASTER-CARR SUPPLY | 10710-00 | 300.90 |
| 583968331 | 10/20/25 | McMASTER-CARR SUPPLY | 10710-00 | 261.44 |
| 583968332 | 10/20/25 | DIGI-KEY CORPORATION | 10710-00 | 254.25 |
| 583968335 | 10/20/25 | NEWARK ELECTRONICS | 10710-00 | 456.01 |
| 583968333 | 10/20/25 | USHIO eStore | 10710-00 | 3,115.95 |
| 583968334 | 10/20/25 | AFI POWDER COATING | 10710-00 | 150.00 |
| 100061420419 | 10/21/25 | UNITED PARCEL SERVICE | 10710-00 | 297.19 |
| 21829560803 | 10/21/25 | COMCAST | 10710-00 | 350.65 |
| c3333e4d-13c9-467d-b | 10/21/25 | CRYSTAL SPRINGS | 10710-00 | 72.93 |
| 4573741726 | 10/21/25 | BALTIMORE GAS AND ELI | 10710-00 | 1,619.16 |
| 3121C98DBF | 10/21/25 | AIG | 10710-00 | 303.63 |
| 8NQ7MYW9F03101Y | 10/22/25 | AT&T MOBILITY | 10710-00 | 773.01 |
| 1006 | 10/22/25 | Terrace Assembly | 10710-00 | 1,552.65 |
| 585259686 | 10/22/25 | DIGI-KEY CORPORATION | 10710-00 | 289.34 |
| 585259685 | 10/22/25 | AFI POWDER COATING | 10710-00 | 281.00 |
| 1007 | 10/23/25 | HT MACHINE SHOP, LLC | 10710-00 | 7,067.25 |
| 1008 | 10/27/25 | MIL-SPEC PAINTING, INC | 10710-00 | 600.00 |
| 587556255 | 10/27/25 | EBAY | 10710-00 | 65.35 |
| 587556255 | 10/27/25 | OFFICE DEPOT | 10710-00 | 79.98 |
| DTJ186866451029202: | 10/29/25 | AFLAC | 10710-00 | 768.28 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Check Register

For the Period From Oct 1, 2025 to Oct 31, 2025

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|-------:|
| 1009 | 10/29/25 | DORSEY RUN CONDOMIN | 10710-00 | 647.42 |
| 588991550 | 10/29/25 | DIGI-KEY CORPORATION | 10710-00 | 705.82 |
| 100001313145 | 10/30/25 | CARE FIRST BLUECROSS I | 10710-00 | 4,524.70 |
| 1010 | 10/30/25 | HT MACHINE SHOP, LLC | 10710-00 | 6,120.20 |
| 589640360 | 10/30/25 | McMASTER-CARR SUPPLY | 10710-00 | 130.76 |
| 589640361 | 10/30/25 | MATTERHACKERS | 10710-00 | 48.25 |
| 589640359 | 10/30/25 | WALMART | 10710-00 | 136.74 |
| Total | | | | 62,980.29 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Check Register

For the Period From Oct 1, 2025 to Oct 31, 2025

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|--------|
| 100001303177 | 10/1/25 | CARE FIRST BLUECROSS I | 10100-00 | 4,524.70 |
| Total | | | | 4,524.70 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Check Register

For the Period From Oct 1, 2025 to Oct 31, 2025

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---------|------|-------|--------------|-------:|
| 27340 | 10/1/25 | THE INNOVATIVE TECHNO | 10700-00 | 13,000.00 |
| 251001-001539 | 10/1/25 | BERKSHIRE LIFE INSURAN | 10700-00 | 854.87 |
| 100060752351 | 10/1/25 | UNITED PARCEL SERVICE | 10700-00 | 82.33 |
| 1000607580000B | 10/1/25 | UNITED PARCEL SERVICE | 10700-00 | 303.57 |
| 8N17IVR2U03SKLH | 10/1/25 | AT&T MOBILITY | 10700-00 | 847.65 |
| 528165003052 | 10/1/25 | ALLIED WASTE SERVICES | 10700-00 | 651.37 |
| 27341 | 10/1/25 | DORSEY RUN CONDOMIN | 10700-00 | 647.42 |
| 4227926510 | 10/1/25 | SUNOPTICS TECHNOLOGI | 10700-00 | 564.29 |
| 27342 | 10/2/25 | MIL-SPEC PAINTING, INC | 10700-00 | 350.00 |
| 27342V | 10/2/25 | MIL-SPEC PAINTING, INC | 10700-00 | -350.00 |
| 27343 | 10/2/25 | MIL-SPEC PAINTING, INC | 10700-00 | 350.00 |
| 311558421 | 10/3/25 | XEROX CORP-MIDATLAN | 10700-00 | 506.26 |
| 573326549 | 10/3/25 | CRYSTAL SPRINGS | 10700-00 | 29.97 |
| 25-1008 ach | 10/8/25 | NEWPORT CORPORATION | 10700-00 | 2,868.55 |
| Total | | | | 20,706.28 |

## Payroll Liability

**Total Cash Required**                                                                                                          **$12,598.02**

| | | |
|---|---|---|
| Debit for Checks (Net Pay) | M & T BANK, Routing/Transit no. (ABA) 052000113, Bank account no. XXXX2163 | $834.95 |
| Debit for FSDD (Full Service Direct Deposit) | M & T BANK, Routing/Transit no. (ABA) 052000113, Bank account no. XXXX2163 | $8,088.65 |
| Debit for Taxes | M & T BANK, Routing/Transit no. (ABA) 052000113, Bank account no. XXXX2163 | $3,674.42 |
| Total cash required for M & T BANK, Routing/Transit no. (ABA) 052000113, Bank account no. XXXX2163 | | $12,598.02 |

**Important Note**

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

---

Company: INNOVATIVE TECHNOLOGIES
GROUP
Check date: 10/9/2025 - Payroll 1       Run Number: 0348
Pay Period: 09/22/2025 to: 10/05/2025

1 of 2

Date Printed: 10/06/2025 15:12

21692949 - RW/V35

# Payroll Liability

**PAY FREQUENCY:  Biweekly**

### Net Pay

| | |
|---|---|
| Checks | 834.95 |
| Subtotal Net Pay | 834.95 |
| Total Net Pay Liability (Net Cash) | 834.95 |

### Taxes

| Agency | Rate | Deposit Responsibility Client EE withheld | Deposit Responsibility Client ER contrib | Deposit Responsibility ADP EE withheld | Deposit Responsibility ADP ER contrib | |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Federal Income Tax | | 997.50 | | 997.50 | | |
| Social Security | | 760.16 | 760.17 | | | 1,520.33 |
| Medicare | | 177.80 | 177.78 | | | 365.58 |
| Federal Unemployment Tax Act | 0.6000 | | 3.13 | | 3.13 | |
| Subtotal Federal | | 1,935.46 | 941.08 | | | 2,876.54 |
| **State** | | | | | | |
| MD State Income Tax | | 796.31 | | 796.31 | | |
| MD State Unemployment (Employer) | 0.3000 | | 1.57 | | 1.57 | |
| Subtotal MD | | 796.31 | 1.57 | | | 797.88 |
| Total Taxes | | 2,731.77 | 942.65 | | | 3,674.42 |

| | | |
|---|---|---|
| Other Transfers  Full Service Direct Deposit (FSDD) | 8,088.65 | 7 Employee Transactions |
| ADP Check | 834.95 | 1 Transactions |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| Total Direct Deposit (FSDD) | $8,088.65 |
| Total ADP Check | $834.95 |
| Total Taxes | $3,674.42 |
| Total Amount ADP Debited from your Account(s) | $12,598.02 |

**Total For 10/9/2025 - Payroll 1**

| | |
|---|---|
| Total Direct Deposit (FSDD) | $8,088.65 |
| Total ADP Check | $834.95 |
| Total Taxes | $3,674.42 |
| Total Amount ADP Debited from your Account(s) | $12,598.02 |

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 10/9/2025 - Payroll 1
Pay Period: 09/22/2025 to: 10/05/2025

Run Number: 0348

2  of  2

Date Printed: 10/06/2025 15:12

21692949 - RW/V35

## Payroll Liability

**Total Cash Required**
**$12,280.32**

| | | |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXX9501 | $860.19 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXX9501 | $7,697.12 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXX9501 | $3,723.01 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXX9501 | | $12,280.32 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

---

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 10/23/2025 - Payroll 1
Pay Period: 10/06/2025 to: 10/19/2025

1 of 2

Date Printed: 10/20/2025 15:46

21692949 - RW/V35

# Payroll Liability

PAY FREQUENCY:   Biweekly

## Net Pay

|  |  |
|---|---|
| Checks | 860.19 |
| Subtotal Net Pay | 860.19 |
| Total Net Pay Liability (Net Cash) | 860.19 |

## Taxes

| Agency | Rate | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|
| | | EE withheld | ER contrib | EE withheld | ER contrib | |
| **Federal** | | | | | | |
| Federal Income Tax | | 776.30 | 776.31 | | | 1,001.23 |
| Social Security | | 181.55 | 181.55 | | | 1,552.61 |
| Medicare | | | 4.49 | 4.49 | | 363.10 |
| Federal Unemployment Tax Act | 0.6000 | | | | 4.49 | 4.49 |
| Subtotal Federal | | 1,959.08 | 962.35 | | | 2,921.43 |
| **State** | | | | | | |
| MD State Income Tax | | 799.33 | | | | |
| MD State Unemployment (Employer) | 0.3000 | | | | 2.25 | 801.58 |
| Subtotal MD | | 799.33 | 2.25 | | | 3,723.01 |
| Total Taxes | | 2,758.41 | 964.60 | | | 3,723.01 |

| | | | |
|---|---|---|---|
| | | | 7,697.12 |

## Other Transfers   Full Service Direct Deposit (FSDD)

| | |
|---|---|
| ADP Check | 860.19 |

8 Employee Transactions
1 Transactions

860.19

**Total Biweekly Pay Frequency**

| | |
|---|---|
| Total Direct Deposit (FSDD) | $7,697.12 |
| Total ADP Check | $860.19 |
| Total Taxes | $3,723.01 |
| Total Amount ADP Debited from your Account(s) | $12,280.32 |

**Total For 10/23/2025 - Payroll 1**

| | |
|---|---|
| Total Direct Deposit (FSDD) | $7,697.12 |
| Total ADP Check | $860.19 |
| Total Taxes | $3,723.01 |
| Total Amount ADP Debited from your Account(s) | $12,280.32 |

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 10/23/2025 - Payroll 1
Pay Period: 10/06/2025 to: 10/19/2025

2  of  2

Date Printed: 10/20/2025 15:46

21692949 - RW/V35



# INNOVATIVE TECHNOLOGIES GROUP SS OPERATING

| | |
|---|---|
| Report Type: | Balance and Activity - Previous Day(s) |
| Currency: | USD |
| Customer: | INNOVATIVE TECHNOLOGIES GROUP & CO |
| Created By: | Cathy Wilt |
| Created Date/Time: | 11/04/2025 02:22 PM |
| Report Date(s): | 10/01/2025 - 10/31/2025 (Holiday was found in date range) |
| Frequency: | Manual |
| Account(s) Requested: | ▅▅▅▅▅ |

## Summary

| Account Number | Account Name | Opening Ledger | CR Count | CR Amount | DB Count | DB Amount | Closing Ledger |
|---|---|---|---|---|---|---|---|
| ▅▅▅▅▅ | ITGC - Operating Account | | 3 | $21,358.02 | 22 | $55,035.75 | $9,900.54 |
| **Report Totals** | | $0.00 | 3 | $21,358.02 | 22 | $55,035.75 | $9,900.54 |

## Report Detail

| Account Number: 1543151601 | | | | Account Name: ITGC - Operating Account | | |
|---|---|---|---|---|---|---|
| Date | BAI Type | CR Amount | DB Amount | Serial Num | Ref Num | Description |
| 10/01/2025 | Preauthorized ACH Debit | | $564.29 | | 573293387 | INNOVATIVE TECH PAYMENT 2510 |
| 10/02/2025 | Federal Benefit Payment | $20,800.00 | | | 573339206 | BLUE SUN SCIENTI PAYMENT 25-0 |
| 10/02/2025 | Preauthorized ACH Debit | | $82.33 | | 573339207 | UPSBILLCTR PAYMENT Log |
| 10/02/2025 | Preauthorized ACH Debit | | $303.57 | | 573339208 | UPSBILLCTR PAYMENT Log |
| 10/02/2025 | Preauthorized ACH Debit | | $506.26 | | 573339209 | INNOVATIVE TECH PAYMENT 2510 |
| 10/02/2025 | Preauthorized ACH Debit | | $651.37 | | 573339210 | REPUBLICSERVICES RSIBILLPAY 2510 |
| 10/02/2025 | Preauthorized ACH Debit | | $847.65 | | 573339211 | ATT PAYMENT 2510 |
| 10/02/2025 | DEBIT (ANY TYPE) | | $7,500.00 | | 573339212 | REF 2751346L FUNDS TRANSFER TO DEP |
| 10/02/2025 | Check Paid | | $13,000.00 | 27340 | 573339213 | CHECK |
| 10/03/2025 | Preauthorized ACH Debit | | $29.97 | | 573326549 | ReadyRefresh ECHECKPAY 2510 |
| 10/03/2025 | Preauthorized ACH Debit | | $854.87 | | 573326550 | GUARDIAN/BERKSH INS. PREM. 2510 |
| 10/07/2025 | Check Paid | | $647.42 | 27341 | 570506568 | CHECK |

| Account Number: 1543151601 | | | | Account Name: ITGC - Operating Account | | |
|---|---|---|---|---|---|---|
| 10/07/2025 | MISCELLANEOUS FEES | | $80.00 | | 570506569 | FEE BASED ACTIVITY FOR |
| 10/08/2025 | Preauthorized ACH Debit | | $104.23 | | 570495645 | ONLAC INS PREM 2510 |
| 10/08/2025 | DEBIT (ANY TYPE) | | $2,500.00 | | 570495646 | REF 2811529L FUNDS TRANSFER TO DEP |
| 10/08/2025 | Preauthorized ACH Debit | | $2,868.55 | | 570495647 | INNOVATIVE TECH PAYMENT 2510 |
| 10/08/2025 | DEBIT (ANY TYPE) | | $4,000.00 | | 570495648 | REF 2811317L FUNDS TRANSFER TO DEP |
| 10/08/2025 | DEBIT (ANY TYPE) | | $5,500.00 | | 570495649 | REF 2811128L FUNDS TRANSFER TO DEP |
| 10/08/2025 | DEBIT (ANY TYPE) | | $6,000.00 | | 570495650 | REF 2811428L FUNDS TRANSFER TO DEP |
| 10/09/2025 | DEBIT (ANY TYPE) | | $4,000.00 | | 573136923 | REF 2821130L FUNDS TRANSFER TO DEP |
| 10/14/2025 | Check Paid | | $350.00 | 27343 | 580519245 | CHECK |
| 10/15/2025 | ATS Debit | | $1,145.24 | | 581463468 | XFER TO LN 6█████████ |
| 10/22/2025 | Federal Benefit Payment | $557.85 | | | 585607595 | NORDSON/EDI/ACH INNOVATIVE TECHN |
| 10/22/2025 | DEBIT (ANY TYPE) | | $3,500.00 | | 585607596 | transfer to dip To: 9501 |
| 10/31/2025 | INTEREST CREDIT | $0.17 | | | 590559868 | INTEREST EARNED |
| Account Subtotal | | $21,358.02 | $55,035.75 | | | |



# INNOVATIVE TECHNOLOGIES GROUP SS PAYROLL

| | |
|---|---|
| Report Type: | Balance and Activity - Previous Day(s) |
| Currency: | USD |
| Customer: | INNOVATIVE TECHNOLOGIES GROUP & CO |
| Created By: | Cathy Wilt |
| Created Date/Time: | 11/04/2025 02:27 PM |
| Report Date(s): | 10/01/2025 - 10/31/2025 (Holiday was found in date range) |
| Frequency: | Manual |
| Account(s) Requested: | ▮▮▮▮▮▮ |

## Summary

| Account Number | Account Name | Opening Ledger | CR Count | CR Amount | DB Count | DB Amount | Closing Ledger |
|---|---|---|---|---|---|---|---|
| ▮▮▮▮▮ | ITGC - Payroll Acct | | 0 | $0.00 | 1 | $3,000.00 | $2,010.09 |
| Report Totals | | $0.00 | 0 | $0.00 | 1 | $3,000.00 | $2,010.09 |

## Report Detail

| Account Number: 1543158301 | | | Account Name: ITGC - Payroll Acct | | | | |
|---|---|---|---|---|---|---|---|
| Date | BAI Type | CR Amount | DB Amount | Serial Num | Ref Num | Description | |
| 10/07/2025 | DEBIT (ANY TYPE) | | $3,000.00 | | 573618975 | REF 2801441L FUNDS TRANSFER TO DEP | |
| Account Subtotal | | $0.00 | $3,000.00 | | | | |



**FOR INQUIRIES CALL:**    LAUREL OFFICE
(301) 483-9201

00   0 03012M NM  017

000000                              N

**THE INNOVATIVE TECHNOLOGIES**
**8017 DORSEY RUN RD SUITE H**
**JESSUP MD 20794**

| ACCOUNT TYPE | |
| --- | --- |
| **M&T ADVANCED BUSINESS CHECKING** | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▬ | **10/01/25 - 10/31/25** |

| | |
| --- | --- |
| **BEGINNING BALANCE** | **$7,563.06** |
| **DEPOSITS & CREDITS** | **13,000.00** |
| **LESS CHECKS & DEBITS** | **17,406.75** |
| **LESS SERVICE CHARGES** | **0.00** |
| **ENDING BALANCE** | **$3,156.31** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
| --- | --- | --- | --- | --- |
| 10/01/2025 | BEGINNING BALANCE | | | 7,563.06 |
| 10/01/2025 | DEPOSIT | $13,000.00 | | |
| 10/01/2025 | CAREFIRST BCBS CF PREMIUM   BTX4-0001 | | $4,524.70 | 16,038.36 |
| 10/03/2025 | ADP PAYROLL FEES ADP FEES   927539184189 | | 262.03 | 15,776.33 |
| 10/08/2025 | ADP Tax ADP Tax        RWV35 100921A01 | | 3,674.42 | |
| 10/08/2025 | ADP WAGE PAY WAGE PAY      929740115505V35 | | 8,923.60 | 3,178.31 |
| 10/16/2025 | CONNECTYOURCARE ADMIN-FEES  753 | | 22.00 | 3,156.31 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 1 | 0 | |

EFFECTIVE JANUARY 1, 2026 TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES
PRICING IS CHANGING. VISIT MTB.COM/BBUPDATE2026 FOR DETAILS. YOU'LL ALSO RECEIVE
AN INSERT WITH THE CHANGES IN YOUR NEXT STATEMENT OR IN A SEPARATE MAILING.

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1,2, & 3.

**STEP 1**  **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2**  **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3**  **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4**  **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 1 | $ |
| 2 | |
| 3 | |
| 4 | |
| 5 | |
| 6 | |
| 7 | |
| 8 | |
| 9 | |
| 10 | |
| 11 | |
| 12 | |
| SUBTOTAL OF COLUMN 1 | $ |

| OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|
| NUMBER | AMOUNT |
| 13 | $ |
| 14 | |
| 15 | |
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| SUBTOTAL OF COLUMN 2 | |
| SUBTOTAL OF COLUMN 1 + | |
| TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5**  **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.

$ 

**STEP 6**  **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.

$ 

**STEP 7**  **Enter the total of STEPS 5 & 6.**

$ 

**STEP 8**  **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**

$ 

**STEP 9**  **Subtract STEP 8 from STEP 7** and enter the difference here.

$ 

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



©2016 M&T Bank. Member FDIC.

# Initiate Business Checking<sup>SM</sup>

October 31, 2025 ■ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

It's Cybersecurity Awareness Month.

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

Imposters may contact you with messages that:
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.



Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 10/1 | $581.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 10/31** | **$581.93** |



Account number: ▉▉▉▉▉▉▉▉ (primary account)

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN) ▉▉▉▉▉▉

For Wire Transfers use
Routing Number (RTN): ▉▉▉▉▉▉▉

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $582.00 ☐ |
| • Minimum daily balance | $500.00 | $581.93 ☑ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---:|---:|---:|---:|---:|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.



NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your            $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount  $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Business Market Rate Savings

October 31, 2025 ■ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

It's Cybersecurity Awareness Month.

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

Imposters may contact you with messages that:
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.

Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $680.52 |
| Deposits/Credits | 0.01 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 10/31** | **$680.53** |

Account number                    (primary account)

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):

For Wire Transfers use
Routing Number (RTN):

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $680.52 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.06 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 10/31 | Interest Payment | 0.01 | | 680.53 |
| **Totals** | | **$0.01** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Minimum daily balance | $300.00 | $680.52 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking | $25.00 | $0.00 ☐ |
| YC/YC | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
                                       TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801



# INNOVATIVE TECHNOLOGIES GROUP

| | |
|---|---|
| Report Type: | Balance and Activity - Previous Day(s) |
| Currency: | USD |
| Customer: | INNOVATIVE TECHNOLOGIES GROUP & CO |
| Created By: | Cathy Wilt |
| Created Date/Time: | 11/04/2025 02:12 PM |
| Report Date(s): | 10/01/2025 - 10/31/2025 (Holiday was found in date range) |
| Frequency: | Manual |
| Account(s) Requested: | ▋ |

## Summary

| Account Number | Account Name | Opening Ledger | CR Count | CR Amount | DB Count | DB Amount | Closing Ledger |
|---|---|---|---|---|---|---|---|
| ▋ | FLEX BUSINESS CHECKING | | 12 | $120,724.90 | 57 | $73,607.62 | $62,713.07 |
| Report Totals | | $0.00 | 12 | $120,724.90 | 57 | $73,607.62 | $62,713.07 |

## Report Detail

| Account Number: ▋501 | | | Account Name: FLEX BUSINESS CHECKING | | | |
|---|---|---|---|---|---|---|
| Date | BAI Type | CR Amount | DB Amount | Serial Num | Ref Num | Description |
| 10/02/2025 | CREDIT (ANY TYPE) | $7,500.00 | | | 571757243 | REF 2751346L FUNDS TRANSFER FRMDEP |
| 10/03/2025 | ATM/POS DEBIT | | $412.11 | | 571745927 | SAGE SOFTWARE INC IRVINE CAXXXX |
| 10/03/2025 | ATM/POS DEBIT | | $558.90 | | 571745928 | EDMUND OPTICS INC BARRINGTO NJXXXX |
| 10/06/2025 | ATM/POS DEBIT | | $80.86 | | 571637082 | MCMASTER-CARR 630-834-9 ILXXXX |
| 10/06/2025 | ATM/POS DEBIT | | $88.39 | | 571637083 | COSTCO CHECKS 800-955-2 WAXXXX |
| 10/06/2025 | ATM/POS DEBIT | | $442.55 | | 571637084 | ULINE *SHIP SUPPLIES 800-295-5 WIXXXX |
| 10/07/2025 | CREDIT (ANY TYPE) | $3,000.00 | | | 571649781 | REF 2801441L FUNDS TRANSFER FRMDEP |
| 10/07/2025 | ATM/POS DEBIT | | $393.50 | | 571649782 | IN *MOSHE OPERATIONS A 410-88892 MDXXXX |
| 10/08/2025 | CREDIT (ANY TYPE) | $2,500.00 | | | 571507360 | REF 2811529L FUNDS TRANSFER FRMDEP |
| 10/08/2025 | CREDIT (ANY TYPE) | $4,000.00 | | | 571507361 | REF 2811317L FUNDS TRANSFER FRMDEP |
| 10/08/2025 | CREDIT (ANY TYPE) | $5,500.00 | | | 571507362 | REF 2811128L FUNDS TRANSFER FRMDEP |
| 10/08/2025 | CREDIT (ANY TYPE) | $6,000.00 | | | 571507363 | REF 2811428L FUNDS TRANSFER FRMDEP |
| 10/08/2025 | ATM/POS DEBIT | | $57.08 | | 571507364 | WEB*IPAGE BURLINGTO MAXXXX |
| 10/08/2025 | ATM/POS DEBIT | | $57.08 | | 571498741 | WEB*IPAGE BURLINGTO MAXXXX |

| Account Number: ███ 9501 | | | | Account Name: FLEX BUSINESS CHECKING | |
|---|---|---|---|---|---|
| 10/09/2025 | CREDIT (ANY TYPE) | $4,000.00 | | 571537407 | REF 2821130L FUNDS TRANSFER FRMDEP |
| 10/09/2025 | Credit Any Type | $26,036.70 | | 571537408 | 202510090075052 BLUE SUN SCIENTIFI8017 |
| 10/09/2025 | ATM/POS DEBIT | | $86.71 | 571537409 | SOLO HORTON BRUSHES TORRINGTO CTXXXX |
| 10/09/2025 | ATM/POS DEBIT | | $158.99 | 571537410 | POS PURCHASE TERMINAL 06751433 NNT |
| 10/09/2025 | ATM/POS DEBIT | | $302.10 | 571537411 | EDMUND OPTICS INC BARRINGTO NJXXXX |
| 10/09/2025 | ATM/POS DEBIT | | $311.85 | 571537412 | MCMASTER-CARR 630-834-9 ILXXXX |
| 10/09/2025 | Check Paid | | $9,000.00 | 1001 571537413 | CHECK |
| 10/10/2025 | ATM/POS DEBIT | | $60.97 | 571497044 | BT *CMS MAGNETICS 197251606 TXXXXX |
| 10/10/2025 | Check Paid | | $150.00 | 1000 571497045 | CHECK |
| 10/10/2025 | Check Paid | | $9,135.00 | 1002 571497046 | CHECK |
| 10/14/2025 | Preauthorized ACH Debit | | $87.42 | 580212949 | UPSBILLCTR/PAYMENT Log in to the UPS Billing Center for pay ment details. INNOVATIVE TECHNOLOGIE |
| 10/14/2025 | Check Paid | | $600.00 | 1003 580212950 | CHECK |
| 10/15/2025 | Federal Benefit Payment | $975.00 | | 581344514 | Blue Sun Scienti/ACH Paymen 25-1009-1LT Innovative Tech |
| 10/15/2025 | Preauthorized ACH Debit | | $991.80 | 581344515 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE |
| 10/15/2025 | Preauthorized ACH Debit | | $1,240.67 | 581344516 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE |
| 10/16/2025 | OUTGOING MONEY TRANSFER | | $1,060.00 | 582024241 | WIRE/OUT BNF:LIANYUNGANG SHENGFAN QUARTZ |
| 10/16/2025 | Preauthorized ACH Debit | | $297.89 | 582024242 | VRC Companies, L/SIGONFILE INNOVATIVE TECHNOLOGIE |
| 10/17/2025 | ATM/POS DEBIT | | $1,531.42 | 582744826 | POS PURCHASE Non-PIN DKC*DIGI KEY CORP 800-344-4539 MN 001 *****2696 10/17 12:57 |
| 10/17/2025 | Preauthorized ACH Debit | | $266.07 | 582744827 | ADP PAYROLL FEES/ADP FEES 702590659INNOVATIVE TE |
| 10/20/2025 | ATM/POS DEBIT | | $662.31 | 583968329 | POS PURCHASE Non-PIN SP PBC LINEAR ROSCOE IL MJMBBAKH *****2696 10/17 06:10 |
| 10/20/2025 | ATM/POS DEBIT | | $300.90 | 583968330 | POS PURCHASE Non-PIN MCMASTER-CARR 630-834-9600 IL 99999999 *****2696 10/16 07:14 |
| 10/20/2025 | ATM/POS DEBIT | | $261.44 | 583968331 | POS PURCHASE Non-PIN MCMASTER-CARR 630-834-9600 IL 99999999 *****2696 10/16 08:18 |
| 10/20/2025 | ATM/POS DEBIT | | $254.25 | 583968332 | POS PURCHASE Non-PIN DKC*DIGI KEY CORP THIEF RIVER F MN 001 *****2696 10/18 10:46 |
| 10/20/2025 | ATM/POS DEBIT | | $3,115.95 | 583968333 | POS PURCHASE Non-PIN SP USHIO ESTORE CYPRESS CA QALRQLTV *****2696 10/17 11:59 |
| 10/20/2025 | ATM/POS DEBIT | | $150.00 | 583968334 | POS PURCHASE Non-PIN IN *MOSHE OPERATIONS A JESSUP MD 00458082 *****2696 10/17 12:01 |
| 10/20/2025 | ATM/POS DEBIT | | $456.01 | 583968335 | POS PURCHASE Non-PIN NEWARK CORPORATION PHOENIX AZ 0001 *****2696 10/18 05:04 |
| 10/20/2025 | Check Paid | | $3,664.75 | 1005 583968336 | CHECK |
| 10/22/2025 | CREDIT (ANY TYPE) | $3,500.00 | | 585259684 | transfer to dip From: 1601 |
| 10/22/2025 | ATM/POS DEBIT | | $281.00 | 585259685 | POS PURCHASE Non-PIN IN *MOSHE OPERATIONS A JESSUP MD 00458082 *****2696 10/21 02:39 |
| 10/22/2025 | ATM/POS DEBIT | | $289.34 | 585259686 | POS PURCHASE Non-PIN DKC*DIGI KEY CORP THIEF RIVER F MN 001 *****2696 10/22 08:46 |
| 10/22/2025 | Preauthorized ACH Debit | | $72.93 | 585259687 | ReadyRefresh/ECHECKPAY CATHY WILT |

| Account Number: | 9501 | | | | | Account Name: FLEX BUSINESS CHECKING |
|---|---|---|---|---|---|---|
| 10/22/2025 | Preauthorized ACH Debit | | $297.19 | | 585259688 | UPSBILLCTR/PAYMENT Log in to the UPS Billing Center for pay ment details. INNOVATIVE TECHNOLOGIE |
| 10/22/2025 | Preauthorized ACH Debit | | $303.63 | | 585259689 | AMERICAN GEN LIF/INS_PAYMT THE INNOVATIVE T251020 |
| 10/22/2025 | Preauthorized ACH Debit | | $1,619.16 | | 585259690 | BALTIMORE GAS AN/BILLPAY THE INNOVATIVE TECHNOL |
| 10/22/2025 | Preauthorized ACH Debit | | $3,723.01 | | 585259691 | ADP Tax/ADP Tax INNOVATIVE TECHNOLOGIE |
| 10/22/2025 | Preauthorized ACH Debit | | $8,557.31 | | 585259692 | ADP WAGE PAY/WAGE PAY INNOVATIVE TECHNOLOGIE |
| 10/22/2025 | Check Paid | | $777.63 | 1004 | 585259693 | CHECK |
| 10/23/2025 | Preauthorized ACH Debit | | $350.65 | | 585880190 | COMCAST-XFINITY/CABLE SVCS INNOVATIVE TECHNOLOGIE |
| 10/23/2025 | Preauthorized ACH Debit | | $773.01 | | 585880191 | ATT/PAYMENT INNOVATIVE TECHNOLOGIE |
| 10/24/2025 | Preauthorized ACH Debit | | $17.90 | | 586541555 | ADP PAYROLL FEES/ADP FEES 703111653INNOVATIVE TE |
| 10/27/2025 | Federal Benefit Payment | $40,000.00 | | | 587556253 | Blue Sun Scienti/ACH Paymen Invoice 25-0910-4LT Innovative Tech |
| 10/27/2025 | ATM/POS DEBIT | | $65.35 | | 587556254 | POS PURCHASE Non-PIN eBay O*11-13742-27828 San Jose CA 99999999 *****2696 10/24 21:11 |
| 10/27/2025 | ATM/POS DEBIT | | $79.98 | | 587556255 | POS PURCHASE Non-PIN OFFICE DEPOT #5910 NEWVILLE PA 99999999 *****2696 10/24 11:44 |
| 10/27/2025 | Check Paid | | $7,067.25 | 1007 | 587556256 | CHECK |
| 10/28/2025 | Check Paid | | $1,552.65 | 1006 | 588490444 | CHECK |
| 10/29/2025 | DEPOSIT | $17,713.20 | | | 588991549 | DEPOSIT |
| 10/29/2025 | ATM/POS DEBIT | | $705.82 | | 588991550 | POS PURCHASE Non-PIN DKC*DIGI KEY CORP THIEF RIVER F MN 001 *****2696 10/29 09:17 |
| 10/30/2025 | ATM/POS DEBIT | | $136.74 | | 589640359 | POS PURCHASE Non-PIN 702 SW 8TH ST BENTONVILLE AR 00009920 *****2696 10/29 15:10 |
| 10/30/2025 | ATM/POS DEBIT | | $130.76 | | 589640360 | POS PURCHASE Non-PIN MCMASTER-CARR 630-834-9600 IL 99999999 *****2696 10/28 22:09 |
| 10/30/2025 | ATM/POS DEBIT | | $48.25 | | 589640361 | POS PURCHASE Non-PIN MATTERHACKERS, INC. 9496135838 CA 00000001 *****2696 10/29 23:34 |
| 10/30/2025 | DEBIT (ANY TYPE) | | $4,358.00 | | 589640362 | MISCELLANEOUS DEBIT |
| 10/31/2025 | Preauthorized ACH Debit | | $270.11 | | 590322807 | ADP PAYROLL FEES/ADP FEES 703513099INNOVATIVE TE |
| 10/31/2025 | Preauthorized ACH Debit | | $768.28 | | 590322808 | AFLAC COLUMBUS/ACHPMT INNOVATIVETECHNOLOGIES |
| 10/31/2025 | Preauthorized ACH Debit | | $4,524.70 | | 590322809 | CAREFIRST BCBS/CF PREMIUM 100001313145 INNOVATIVE TECHNOLOGIE |
| 10/31/2025 | Check Paid | | $600.00 | 1008 | 590322810 | CHECK |
| Account Subtotal | | $120,724.90 | $73,607.62 | | | |