UNITED STATES BANKRUPTCY COURT

DISTRICT OF    Maryland

In Re.  The Innovative Technologies Group & Co., Ltd    §        Case No.  25-18000

            § 

            §

           Debtor(s)           §         ☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 11/30/2025            Petition Date: 08/29/2025

Months Pending: 3            Industry Classification: | 3 | 3 | 4 | 5 |

Reporting Method:        Accrual Basis ◉        Cash Basis ○

Debtor's Full-Time Employees (current):       5

Debtor's Full-Time Employees (as of date of order for relief):       5

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt                  Robert R. Wilt

Signature of Responsible Party             Printed Name of Responsible Party

01/16/2026

Date

                                       8017 Dorsey Run Road, Suite H, Jessup, MD 20794

                                       Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  The Innovative Technologies Group & Co., Ltd                Case No.  25-18000

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $65,550 | |
| b. Total receipts (net of transfers between accounts) | $73,107 | $232,817 |
| c. Total disbursements (net of transfers between accounts) | $63,513 | $232,019 |
| d. Cash balance end of month (a+b-c) | $75,144 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $63,513 | $232,019 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,159,475 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,048,784 |
| c. Inventory    (Book ◉    Market ○    Other ○    (attach explanation)) | $162,230 |
| d. Total current assets | $1,539,778 |
| e. Total assets | $1,592,534 |
| f. Postpetition payables (excluding taxes) | $1,211 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $1,211 |
| k. Prepetition secured debt | $535,378 |
| l. Prepetition priority debt | $48,787 |
| m. Prepetition unsecured debt | $11,316,796 |
| n. Total liabilities (debt) (j+k+l+m) | $11,902,172 |
| o. Ending equity/net worth (e-n) | $-10,309,638 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $50,242 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $25,486 | |
| c. Gross profit (a-b) | $24,756 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $31,286 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-6,529 | $6,699 |

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $4,500 | $13,500 | $4,500 | $13,500 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Wolff & Orenstein, LLC | Lead Counsel | $4,500 | $13,500 | $4,500 | $13,500 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd    Case No. 25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $1,873 | $5,101 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○   No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○   No ◉

c.  Were any payments made to or on behalf of insiders?   Yes ◉   No ○

d.  Are you current on postpetition tax return filings?   Yes ◉   No ○

e.  Are you current on postpetition estimated tax payments?   Yes ◉   No ○

f.  Were all trust fund taxes remitted on a current basis?   Yes ◉   No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○   No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?   Yes ◉   No ○   N/A ○

i.  Do you have:   Worker's compensation insurance?   Yes ◉   No ○

If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

Casualty/property insurance?   Yes ◉   No ○

If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

General liability insurance?   Yes ◉   No ○

If yes, are your premiums current?   Yes ◉   No ○   N/A ○   (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?   Yes ○   No ◉

k.  Has a disclosure statement been filed with the court?   Yes ○   No ◉

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉   No ○

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| **Part 8: Individual Chapter 11 Debtors (Only)** | |
|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Robert R. Wilt                                    Robert R. Wilt
_____                        _____
Signature of Responsible Party                       Printed Name of Responsible Party

President                                            01/16/2026
_____                        _____
Title                                                Date

Debtor's Name The Innovative Technologies Group & Co., Ltd

Case No.  25-18000



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name The Innovative Technologies Group & Co., Ltd        Case No.  25-18000



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  The Innovative Technologies Group & Co., Ltd

Case No.  25-18000



PageThree



PageFour

DEBTOR:    Innovative Technologies Group & Co. Ltd    CASE NUMBER:    25-18000

## OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
## MONTHLY OPERATING REPORT
## CHAPTER 11 - BUSINESS DEBTORS
### Form 2-A
## COVER SHEET AND QUESTIONNAIRE

For Month Ended    11/30/2025

Accounting Method: [X] Accrual Basis    [ ] Cash Basis

### THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---:|:---|
| [X] | [ ] | 1. | Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. | Post-petition Taxes and Aging Schedules (Form 2-C) |
| [X] | [ ] | 3. | Disbursements Summary for the Month (Form 2-D) |
| [X] | [ ] | 4. | Income and Disbursement Recap - Case to Date (Form 2-E) |

*Submit the form or attach one generated by company's accounting system*

| | | | |
|:---:|:---:|:---:|:---|
| [X] | [ ] | 5. | Balance Sheet (Form 2-F) |
| [X] | [ ] | 6. | Profit and Loss Statement (Form 2-G) |
| [X] | [ ] | 7. | Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| [X] | [ ] | 8. | Bank Statements for All Bank Accounts |
| [X] | [ ] | 9. | Bank Statement Reconciliations for all Bank Accounts |

### QUESTIONNAIRE

Please answer the questions below:

| | Yes | No |
|:---|:---:|:---:|
| 1. Is the business still operating? | _____ | _____ |
| 2. Were any assets (other than inventory) sold this month? | _____ | _____ |
| 3. Were all employees timely paid this month? | _____ | _____ |
| 4. Are all insurance policies and operating licenses current and in effect? | _____ | _____ |
| 5. Did you open any new bank accounts this month? | _____ | _____ |
| 6. Did you deposit all receipts into your DIP account this month? | _____ | _____ |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | _____ | _____ |
| 8. Are you current on U.S. Trustee quarterly fees payments? | _____ | _____ |

*I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.*

Executed on: 1/16/2026    Print Name:  Robert R. Will

Signature:  *Robin R. Will*

Title:  President

Rev. 11/2012

**DEBTOR:** Innovative Technologies Group & Co. Ltd    **CASE NO:** 25-18000

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended: #

| CASH FLOW SUMMARY | | Current Month |
|---|---|---|
| **1. Beginning Cash Balance** | | 65,550 (1) |
| 2. Cash Receipts | | |
| Operations | 72,850 | |
| Sale of Assets | | |
| Loans/advances | | |
| Other | 257 | |
| Total Cash Receipts | $ 73,107 | |
| 3. Cash Disbursements | | |
| Operations | 48,051 | |
| Owner / Officer disbursements | 15,462 | |
| Debt Service/Secured loan payment | | |
| Professional fees/U.S. Trustee fees | | |
| Other | | |
| Total Cash Disbursements | $ 63,513 | |
| 4. Net Cash Flow (Total Cash Receipts less | | |
| Total Cash Disbursements) | | 9,594 |
| **5. Ending Cash Balance (to Form 2-F)** | | $ 75,144 (2) |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance At End of the Month |
|---|---|---|
| Petty Cash | | $ - |
| DIP Operating Account | Atlantic Union | 36,708 |
| DIP Payroll Account | Atlantic Union | 33,342 |
| Other Account | | 5,094 |
| TOTAL (must agree with Ending Cash Balance above) | | $ 75,144 (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

| NARRATIVE |
|---|

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

PAGE 2
Rev. 11/2012

**DEBTOR:** <u>Innovative Technologies Group & Co. Ltd</u>     **CASE:** <u>25-18000</u>

**Form 2-C**

For Month Ended: <u>11/30/25</u>

### *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | $ | | | $ |
| Federal | | 1,981 | 1,981 | - |
| State | | 1,570 | 1,570 | - |
| Local | | | | - |
| FICA Tax Withheld | | 1,873 | 1,873 | - |
| Employer's FICA Tax | | 1,873 | 1,873 | - |
| Unemployment Tax | | | | |
| Federal | | 8 | 8 | - |
| State | | 5 | 5 | - |
| Sales, Use & Excise Taxes | | | | - |
| Property Taxes | | | | - |
| Other: | | | | |
| | | | | - |
| | | | | - |
| TOTALS | $         - | $     7,310 | $     7,310 | $         - |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior r*

### *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING\**

| Due | Accounts Receivable | Post Petition Accounts Payables |
|---|---|---|
| Under 30 days | $ | $ |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | | |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts in Accounts Receivable** | | |
| **Total Accounts Receivable** | $     0.00 | |
| **Total Post Petition Accounts Payable** | | $     0.00 |

*\* Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

PAGE 3
Rev. 11/2012

**DEBTOR:** Innovative Technologies Group & Co. Ltd    **CASE NO:** 25-18000

## Form 2-D
## DISBURSEMENT SUMMARY
### For the Month Ended: 11/30/2025

Total Disbursements from Operating Account (Note 1)    $    61,869

Total Disbursements from Payroll Account (Note 2)    $    1,619

Total Disbursements from any other Account (Note 3)    $    25

Grand Total    $    63,513

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account,**and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

## **FEE SCHEDULE**

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:** Innovative Technologies Group & Co. Ltd        **CASE NO:** 25-18000

### Form 2-E
# INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** _____

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | **Year:** | | | **Year:** | | |
|---|---|---|---|---|---|---|
| | Income | Expenses | Net Inc/ (Loss) | Income | Expenses | Net Inc/ (Loss) |
| Jan | | | - | | | - |
| Feb | | | - | | | - |
| Mar | | | - | | | - |
| Apr | | | - | | | - |
| May | | | - | | | - |
| Jun | | | - | | | - |
| Jul | | | - | | | - |
| Aug | | | - | | | - |
| Sep | 53,627 | 61,189 | (7,562) | | | - |
| Oct | 106,083 | 106,818 | (735) | | | - |
| Nov | 73,107 | 63,513 | 9,594 | | | - |
| Dec | | | - | | | - |
| **TOTAL** | 232,817 | 231,520 | 1,297 | - | - | - |

## INNOVATIVE TECHNOLOGIES GROUP COMPANY
General Ledger
For the Period From Nov 1, 2025 to Nov 30, 2025

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

*Recpt + disbm* (handwritten)

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10100-00 | CASH - M & T CHECKING | 11/10/25 | 25-1110 SV | GENJ | SERVICE CHARGE | | 25.00 | 25.00 |
| 10500-00 | WACHOVIA - MONEY MARKET | 11/28/25 | 25-1128 IN | GENJ | MONEY MARKET INTEREST | 0.01 | | |
| 10700-00 | CASH - SANDY SPRING OPERATII | 11/6/25 | 111225 AC | CRJ | SPECTRO SCIENTIFIC | 7,600.00 | | |
| 10700-00 | CASH - SANDY SPRING OPERATII | 11/12/25 | 519908502 | CRJ | NORDSON CORPORATION | 14,940.00 | | |
| 10700-00 | CASH - SANDY SPRING OPERATII | 11/13/25 | 111325 AC | CRJ | SPECTRO SCIENTIFIC | 30,400.00 | | |
| 10700-00 | CASH - SANDY SPRING OPERATII | 11/17/25 | 25-1117 LC | GENJ | LOC INTEREST PAYMENT | | 1,514.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATII | 11/25/25 | 25-1125 svc | GENJ | TOTAL SVC CHARGE | | 105.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATII | 11/26/25 | 25-1126 AC | CRJ | NORDSON CORPORATION | 17,935.00 | | |
| 10700-00 | CASH - SANDY SPRING OPERATII | 11/28/25 | 25-1128 int | GENJ | SANDY SPRING OPERATING INT | 0.67 | | |
| 10710-00 | SANDY SPRING DIP | 11/4/25 | 2696 1104 | CDJ | B & H | | 168.54 | |
| 10710-00 | SANDY SPRING DIP | 11/5/25 | 06751433 | CDJ | BEST BUY CREDIT SERVICES | | 66.75 | |
| 10710-00 | SANDY SPRING DIP | 11/5/25 | 2696 | CDJ | K&J Magnetic | | 267.25 | |
| 10710-00 | SANDY SPRING DIP | 11/5/25 | 739664962 | CDJ | SAGE | | 412.11 | |
| 10710-00 | SANDY SPRING DIP | 11/6/25 | 25-1106 PL | GENJ | PAYROLL 110625 | | 9,376.86 | |
| 10710-00 | SANDY SPRING DIP | 11/6/25 | 25-1106 PE | GENJ | PAYROLL 110625 | | 270.11 | |
| 10710-00 | SANDY SPRING DIP | 11/6/25 | 25-1106 PE | GENJ | PAYROLL 110625 | | 3,818.42 | |
| 10710-00 | SANDY SPRING DIP | 11/6/25 | 593952793 | CDJ | EBAY | | 109.76 | |
| 10710-00 | SANDY SPRING DIP | 11/7/25 | 25-1107 on | GENJ | LIFE INSURANCE LF | | 104.23 | |
| 10710-00 | SANDY SPRING DIP | 11/7/25 | 594581480 | CDJ | PCBWAY.COM | | 128.20 | |
| 10710-00 | SANDY SPRING DIP | 11/7/25 | 594581482 | CDJ | PCBWAY.COM | | 3.85 | |
| 10710-00 | SANDY SPRING DIP | 11/10/25 | 595619900 | CDJ | AMAZON.COM | | 329.97 | |
| 10710-00 | SANDY SPRING DIP | 11/12/25 | 1011 | CDJ | MIL-SPEC PAINTING, INC | | 250.00 | |
| 10710-00 | SANDY SPRING DIP | 11/12/25 | 1C335462E | CDJ | AIG | | 303.63 | |
| 10710-00 | SANDY SPRING DIP | 11/12/25 | ACH 11122 | CRJ | Scientific Cell Company | 1,975.00 | | |
| 10710-00 | SANDY SPRING DIP | 11/12/25 | 596614337 | CDJ | PCBWAY.COM | | 88.85 | |
| 10710-00 | SANDY SPRING DIP | 11/13/25 | 25-11 apg n | GENJ | AP&G REFUND INCENTIVE | 255.92 | | |
| 10710-00 | SANDY SPRING DIP | 11/13/25 | 597593676 | CDJ | DIGI-KEY CORPORATION | | 577.78 | |
| 10710-00 | SANDY SPRING DIP | 11/4/25 | 1012 | CDJ | HT MACHINE SHOP, LLC | | 2,728.75 | |
| 10710-00 | SANDY SPRING DIP | 11/14/25 | 5982017531 | CDJ | McMASTER-CARR SUPPLY CO | | 932.59 | |
| 10710-00 | SANDY SPRING DIP | 11/17/25 | 599320635 | CDJ | THE HARTFORD | | 1,240.67 | |
| 10710-00 | SANDY SPRING DIP | 11/17/25 | 599320634 | CDJ | THE HARTFORD | | 999.80 | |
| 10710-00 | SANDY SPRING DIP | 11/17/25 | 599320633 | CDJ | AtlasRFIDstore.com | | 1,095.20 | |
| 10710-00 | SANDY SPRING DIP | 11/17/25 | 599320632 | CDJ | ORIENTAL MOTOR USA CORPORATION | | 1,134.00 | |
| 10710-00 | SANDY SPRING DIP | 11/18/25 | 10006276S( | CDJ | UNITED PARCEL SERVICE | | 369.70 | |
| 10710-00 | SANDY SPRING DIP | 11/18/25 | 25-1118 SV | GENJ | CONNECTYOUR CARE SVC CHG | | 22.00 | |
| 10710-00 | SANDY SPRING DIP | 11/19/25 | 220232025 | CDJ | COMCAST | | 583.15 | |
| 10710-00 | SANDY SPRING DIP | 11/19/25 | 533542985( | CDJ | REPUBLIC SERVICES #050 | | 651.37 | |
| 10710-00 | SANDY SPRING DIP | 11/19/25 | 10f79a20-9( | CDJ | CRYSTAL SPRINGS | | 64.48 | |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY
## General Ledger
### For the Period From Nov 1, 2025 to Nov 30, 2025

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 11/19/25 | 462565714 | CDJ | BGE | | 1,236.57 | |
| 10710-00 | SANDY SPRING DIP | 11/20/25 | 25-1120 PD | GENJ | PAYROLL 112025 | | 8,477.35 | |
| 10710-00 | SANDY SPRING DIP | 11/20/25 | 25-1120 PD | GENJ | PAYROLL 112025 | | 270.11 | |
| 10710-00 | SANDY SPRING DIP | 11/20/25 | 25-1120 PD | GENJ | PAYROLL 112025 | | 3,491.83 | |
| 10710-00 | SANDY SPRING DIP | 11/20/25 | 1013 | CDJ | MIL-SPEC PAINTING, INC | | 1,810.00 | |
| 10710-00 | SANDY SPRING DIP | 11/20/25 | 601352928 | CDJ | Praha Analytical Partners s.r. | | 392.00 | |
| 10710-00 | SANDY SPRING DIP | 11/21/25 | 25-1121 SV | GENJ | SERVICE FEE PAYROLL | | 17.90 | |
| 10710-00 | SANDY SPRING DIP | 11/21/25 | 601994022 | CDJ | McMASTER-CARR SUPPLY CO | | 55.91 | |
| 10710-00 | SANDY SPRING DIP | 11/21/25 | 601994020 | CDJ | McMASTER-CARR SUPPLY CO | | 61.16 | |
| 10710-00 | SANDY SPRING DIP | 11/21/25 | 25-1121 im | GENJ | IMPC REMOTE | | 51.30 | |
| 10710-00 | SANDY SPRING DIP | 11/24/25 | 1014 | CDJ | WOLFF AND ORENSTEIN, ATTORNEY | | 4,500.00 | |
| 10710-00 | SANDY SPRING DIP | 11/24/25 | 100001323 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | | 4,811.50 | |
| 10710-00 | SANDY SPRING DIP | 11/24/25 | 603013790 | CDJ | DIGI-KEY CORPORATION | | 709.36 | |
| 10710-00 | SANDY SPRING DIP | 11/24/25 | 25-1124 CC | GENJ | CONNECT YOUR CARE CLAIMS | | 172.01 | |
| 10710-00 | SANDY SPRING DIP | 11/25/25 | DTI180140 | CDJ | AFLAC | | 768.28 | |
| 10710-00 | SANDY SPRING DIP | 11/25/25 | 8P71VR22 | CDJ | AT&T MOBILITY | | 938.01 | |
| 10710-00 | SANDY SPRING DIP | 11/25/25 | 25-12 rent | GENJ | RENT TO ITPROP | | 4,358.00 | |
| 10710-00 | SANDY SPRING DIP | 11/25/25 | 25-1125 SV | GENJ | TOTAL SVC CHARGE | | 50.00 | |
| 10710-00 | SANDY SPRING DIP | 11/25/25 | 202532900 | CDJ | NEWPORT CORPORATION | | 2,868.55 | |
| 10710-00 | SANDY SPRING DIP | 11/26/25 | 604862936 | CDJ | SMALL BUSINESS ADMINISTRATION | | 731.00 | |
| | | | | | | 73,106.60 | 63,512.86 | |

*(handwritten annotations: "Depos", "Dispus", "61863.74")*

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
November 30, 2025

ASSETS

Current Assets

| | | |
|---|---|---|
| CASH - M & T CHECKING | $ | 3,131.31 |
| CASH - WACHOVIA/WELLS FARGO | | 581.99 |
| WACHOVIA - MONEY MARKET | | 680.54 |
| CASH - SANDY SPRING OPERATING | | 33,341.60 |
| SANDY SPRING DIP | | 36,707.52 |
| CASH - SANDY SPRING PAYROLL | | 701.19 |
| CASH - ITPROP OPERATING | | 1,500.00 |
| ACCOUNTS RECEIVABLE - TRADE | | 1,274,387.88 |
| EMPLOYEE ADVANCE-COLEMAN | | 85.00 |
| INVENTORY | | 5,292.32 |
| INVENTORY - MATERIALS | | 726,871.37 |
| INVENTORY - MATERIALS - PT | | 14.50 |
| INVENTORY - MATERIALS - GD | | 867.50 |
| INVENTORY - MATERIALS - GS | | (11.89) |
| INVENTORY - MATERIALS - SPKY | | 62.72 |
| INVENTORY - MATERIALS - BAY | | (952.94) |
| INVENTORY - ROBOT | | 56.24 |
| INVENTORY - MATERIALS - ABTEST | | (360.00) |
| INVENTORY - WORK IN PROGRESS | | 171.55 |
| INVENTORY - FINISHED GOODS | | (163,141.17) |
| INVENTORY ADJUSTMENT | | (406,640.80) |
| PREPAID EXPENSES | | (474.93) |
| PREPAID FEDERAL INCOME TAX | | 17,152.00 |
| PREPAID STATE INCOME TAX | | 8,521.00 |

Total Current Assets                                    1,538,544.50

Property and Equipment

| | |
|---|---|
| LEASEHOLD IMPROVEMENTS | 21,453.35 |
| MACHINERY & EQUIPMENT | 85,741.74 |
| COMPUTER EQUIPMENT | 2,442.00 |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) |

Total Property and Equipment                            4,940.24

Other Assets

| | |
|---|---|
| SECURITY DEPOSITS - BUILDING | 6,000.00 |
| EUROPEAN PATENT | 2,709.88 |
| ACCUM AMORTIZATION PATENT | (6,384.18) |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 |
| SAMPLE CONVEYOR PATENT | 2,885.00 |

Total Other Assets                                      46,924.62

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
November 30, 2025


Total Assets                                          $  1,590,409.36



LIABILITIES AND CAPITAL

Current Liabilities
ACCOUNTS PAYABLE                       $      1,388,358.27
SIMPLE IRA PAYABLE                                 1,210.74
ACCRUED PAYROLL TAXES PAYABLE                     (904.03)
ACCRUED PAYROLL PAYABLE                        (12,841.75)
ACCRUED INTEREST PAYABLE                          1,808.47
ACCRUED LEAVE                                    21,396.65
LINE OF CREDIT - SANDY SPRING                  (25,307.95)
SANDY SPRING LOC                                 57,610.15
DEPOSIT MILFOIL PROJECT                             800.00
WELLS FARGO VISA                              (323,806.60)

Total Current Liabilities                                 1,108,323.95

Long-Term Liabilities
DUE OFFICERS - R WILT                            74,600.00
SBA EIDL LOAN                                   148,903.50

Total Long-Term Liabilities                                 223,503.50

Total Liabilities                                          1,331,827.45

Capital
CAPITAL STOCK - R WILT                                1.00
CONTRIBUTION IN EXCESS OF PAR                    10,000.00
TREASURY STOCK                                 (41,219.64)
RETAINED EARNINGS                              173,221.88
Net Income                                      116,578.72

Total Capital                                               258,581.96

Total Liabilities & Capital                       $  1,590,409.41

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
November 30, 2025

| | Current Month | | Year to Date | |
|---|---:|---:|---:|---:|
| **Revenues** | | | | |
| SALES - PT SERIES | $ 0.00 | 0.00 | $ 392.11 | 0.04 |
| SALES - GD SERIES | 892.56 | 0.92 | 37,860.40 | 3.82 |
| SALES - GS SERIES | (3.00) | (0.00) | 3.35 | 0.00 |
| SALES - SPARK EMMISSION SERIES | 0.00 | 0.00 | 15,200.00 | 1.53 |
| SALES - SMI | (2.00) | (0.00) | 5,696.50 | 0.57 |
| M5 NIR SPECTROMETER | 43,347.08 | 44.81 | 100,294.52 | 10.11 |
| SALES - EMERGING PRODUCTS | 0.00 | 0.00 | 40,000.00 | 4.03 |
| SALES - OPTIONS/ADDITIONS | 0.00 | 0.00 | (91.50) | |
| SALES - SVC LABOR PT SERIES | 0.00 | 0.00 | 1,000.00 | 0.10 |
| SALES - SVC LABOR GD SERIES | 0.00 | 0.00 | 2,812.50 | 0.28 |
| S-LABOR - MISC | 6,007.35 | 6.21 | 24,179.40 | 2.44 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - ADMIN | 0.68 | 0.00 | 0.86 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | (75.00) | (0.01) |
| | | | | |
| Total Revenues | 50,242.67 | 51.94 | 227,273.14 | 22.91 |
| | | | | |
| | | | | |
| **Cost of Sales** | | | | |
| DIRECT LABOR-PRODUCTION | 11,076.01 | 11.45 | 34,882.38 | 3.52 |
| DIRECT LABOR-MACHINE SHOP | 5,384.62 | 5.57 | 17,769.24 | 1.79 |
| FICA TAX EXPENSE-PRODUCTION | 770.19 | 0.80 | 2,398.58 | 0.24 |
| FICA TAX EXPENSE-MACHINE SHOP | 406.16 | 0.42 | 1,339.19 | 0.13 |
| FUTA TAX EXPENSE-PRODUCTION | 8.04 | 0.01 | 25.93 | 0.00 |
| FUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 0.00 | 0.00 |
| SUTA TAX EXPENSE-PRODUCTION | 4.94 | 0.01 | 13.90 | 0.00 |
| SUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE, HEALTH-PRODUCTION | 1,874.30 | 1.94 | 5,061.78 | 0.51 |
| IRA EMPLOYER CONTRIB-PROD | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-MACH | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIALS-PRODUCTION | 0.00 | 0.00 | 202.00 | 0.02 |
| PRODUCTION PARTS FOR PT SERIES | 0.00 | 0.00 | 147.39 | 0.01 |
| PRODUCTION PARTS FOR GD SERIES | 161.04 | 0.17 | 7,520.05 | 0.76 |
| PRODUCTION PARTS FOR GS SERIES | (4.05) | (0.00) | (2.53) | (0.00) |
| PRODUCTION PARTS FOR SPKBRD | 0.00 | 0.00 | 2,626.10 | 0.26 |
| PRODUCTION PARTS - SMI | (171.40) | (0.18) | 2,571.02 | 0.26 |
| PRODUCTION PARTS - GRAIN ANALY | 1,211.00 | 1.25 | 4,744.32 | 0.48 |
| PRODUCTION PARTS-M5 NIR SPECTR | 2,344.04 | 2.42 | 34,607.30 | 3.49 |
| CONSUMABLES-PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPPING/HANDLING-PROD IN/OUT | 610.22 | 0.63 | 1,995.85 | 0.20 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 1.00 | 0.00 | 1.00 | 0.00 |
| OUTSIDE SERVICES-PRODUCTION | 1,810.00 | 1.87 | 2,760.00 | 0.28 |
| PAINTING / SILKSCREENING-PROD | 0.00 | 0.00 | 2,258.00 | 0.23 |
| | | | | |
| Total Cost of Sales | 25,486.11 | 26.35 | 120,921.50 | 12.19 |
| | | | | |
| Gross Profit | 24,756.56 | 25.59 | 106,351.64 | 10.73 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
November 30, 2025

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| **Expenses** | | | | |
| INSUR-AFLAC-PROD | 0.00 | 0.00 | 189.21 | 0.02 |
| INSUR-AFLAC-MACHINE | 0.00 | 0.00 | 37.56 | 0.00 |
| SALARIES & WAGES - ADMIN | 4,615.38 | 4.77 | 15,230.75 | 1.53 |
| SALARIES & WAGES - R & D | 5,461.54 | 5.65 | 18,023.08 | 1.82 |
| INSUR, HEALTH - ADMIN | 913.95 | 0.94 | 2,170.22 | 0.22 |
| INSUR, HEALTH - R & D | 914.82 | 0.95 | 2,441.37 | 0.25 |
| INSUR, LIFE - R & D | 104.23 | 0.11 | 312.69 | 0.03 |
| INSUR - AFLAC - ADMIN | 0.00 | 0.00 | 24.06 | 0.00 |
| INSUR - AFLAC - R&D | 0.00 | 0.00 | 134.63 | 0.01 |
| IRA EMPLOYER CONTRIB-ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-R&D | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA TAX EXPENSE - ADMIN | 323.02 | 0.33 | 1,059.96 | 0.11 |
| FICA TAX EXPENSE - R & D | 374.02 | 0.39 | 1,225.51 | 0.12 |
| BANK CHARGES - ADMIN | 177.00 | 0.18 | 482.00 | 0.05 |
| INSURANCE - ADMIN | 2,544.10 | 2.63 | 8,479.17 | 0.85 |
| OFFICE SUPPLIES - ADMIN | 0.00 | 0.00 | 145.47 | 0.01 |
| OFFICE SUPPLIES PROD | 0.00 | 0.00 | 834.71 | 0.08 |
| OPERATING SUPPLIES - ADMIN | 1,179.26 | 1.22 | 2,685.53 | 0.27 |
| OPERATING SUPPLIES - PRODUCTIO | 265.43 | 0.27 | 766.24 | 0.08 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL SERVICES | 558.12 | 0.58 | 2,659.29 | 0.27 |
| LEGAL FEES - ADMIN | 4,500.00 | 4.65 | 13,500.00 | 1.36 |
| RENT, OFFICE - ADMIN | 4,358.00 | 4.51 | 19,374.26 | 1.95 |
| RENT, EQUIPMENT - ADMIN | 887.62 | 0.92 | 887.62 | 0.09 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 0.00 | 0.00 | 53.56 | 0.01 |
| TAXES, PPT - PRODUCTION | 3.78 | 0.00 | 6.51 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 70.74 | 0.07 | 104.79 | 0.01 |
| TAXES, OTHER - PRODUCTION | 19.26 | 0.02 | 30.00 | 0.00 |
| TELEPHONE - ADMIN | 583.15 | 0.60 | 1,514.50 | 0.15 |
| TELEPHONE, CELL -  R & D | 938.01 | 0.97 | 2,558.67 | 0.26 |
| UTILITIES - ADMIN | 980.65 | 1.01 | 5,788.38 | 0.58 |
| INTEREST EXPENSE - ADMIN | 1,514.00 | 1.57 | 3,192.54 | 0.32 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Expenses | 31,286.08 | 32.34 | 103,912.28 | 10.47 |
| | | | | |
| Net Income | ($ 6,529.52) | (6.75) | $ 2,439.36 | 0.25 |

**Form 2-H-1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

Month:    Sep-25

**CASH RECEIPTS DETAIL**    **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | | Amount |
|------|-------|-------------|---|--------|
| 10/2/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ | 20800 |
| 10/9/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ | 26036.7 |
| 10/15/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ | 975 |
| 10/22/2025 | NORDSON | Payment for Goods | $ | 557.85 |
| 10/27/2025 | BLUE SUN SCIENTIFIC | Payment for Goods | $ | 40000 |
| 10/29/2025 | UAS | Payment for Goods | $ | 17713.2 |

**Total Cash Receipts**    $    106082.75 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*
*Debtor may substitute self-prepared cash receipts statement for this form.*

**DEBTOR:** _____    **CASE NO:** _____

### Form 2-H-2
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

**CASH DISBURSEMENTS DETAIL**    **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 10/1/25 | | BERKSHIRE DIRECT BILLING | | 854.87 |
| 10/1/25 | | UNITED PARCEL SERVICE | Shipping | 82.33 |
| 10/1/25 | | UNITED PARCEL SERVICE | Shipping | 303.57 |
| 10/1/25 | | AT&T MOBILITY | Phone | 847.65 |
| 10/1/25 | | REPUBLIC SERVICES #050 | Utility | 651.37 |
| 10/1/25 | | DORSEY RUN CONDOMINIU | HOA | 647.42 |
| 10/1/25 | | SUNOPTICS TECHNOLOGIE | Cost of Goods | 564.29 |
| 10/1/25 | | CARE FIRST BLUECROSS | Health Insurance | 4,524.70 |
| 10/2/25 | | MIL-SPEC PAINTING, INC | Cost of Goods | 350.00 |
| 10/3/25 | | CAPITOL OFFICE SOLUTION | Copier | 506.26 |
| 10/3/25 | | CRYSTAL SPRINGS | Utility | 29.97 |
| 10/3/25 | | EDMUND OPTICS | Cost of Goods | 558.90 |
| 10/3/25 | | SAGE | IT | 412.11 |
| 10/6/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 80.86 |
| 10/6/25 | | ULINE | Cost of Goods | 442.55 |
| 10/6/25 | | CHECK ORDER COSTCO | Office Supplies | 88.39 |
| 10/7/25 | | INTER-CONNECT ELECTRO| | Cost of Goods | 150.00 |
| 10/7/25 | | AFI POWDER COATING | Cost of Goods | 393.50 |
| 10/7/25 | | TOTAL SVC CHARGE | Bank Fee | 80.00 |
| 10/8/25 | | NEWPORT CORPORATION | Cost of Goods | 2,868.55 |
| 10/8/25 | | LIFE INSURANCE LF | Insurance | 104.23 |
| 10/8/25 | | WOLFF AND ORENSTEIN, A | Legal Fees | 9,000.00 |
| 10/8/25 | | HT MACHINE SHOP, LLC | Cost of Goods | 9,135.00 |
| 10/8/25 | | EMAIL STORAGE | IT | 57.08 |
| 10/8/25 | | EMAIL STORAGE | IT | 57.08 |
| 10/9/25 | | AARON C. COLEMAN | Employee Reimbursement | 600.00 |
| 10/9/25 | | SOLO BRUSHES | Cost of Goods | 86.71 |
| 10/9/25 | | EDMUND OPTICS | Cost of Goods | 302.10 |
| 10/9/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 311.85 |
| 10/9/25 | | BEST BUY CREDIT SERVICES | | 158.99 |
| 10/9/25 | | ADP | Payroll Taxes | 3,674.42 |
| 10/9/25 | | ADP | Payroll Fees | 262.03 |
| 10/9/25 | | ADP | Payroll Wages | 8,923.60 |
| 10/10/25 | | CMS MAGNETICS, Inc | Cost of Goods | 60.97 |
| 10/14/25 | | UNITED PARCEL SERVICE | Shipping | 87.42 |
| 10/15/25 | | ATLANTIC UNION BANK | Line of Credit | 1,145.24 |
| 10/15/25 | | THE HARTFORD | Insurance | 1,240.67 |
| 10/15/25 | | THE HARTFORD | Insurance | 991.80 |
| 10/15/25 | | VITAL RECORDS CONTROL | Utilities | 297.89 |
| 10/16/25 | | LINDA TAYLOR | Employee Reimbursement | 777.63 |
| 10/16/25 | | LASER COMPONENTS | Cost of Goods | 3,664.75 |
| 10/16/25 | | Lianyungang Shengfan Quartz | Cost of Goods | 1,060.00 |
| 10/16/25 | | CLAIMS CONNECTYOURCA| | Insurance | 22.00 |
| 10/17/25 | | DIGI-KEY CORPORATION | Cost of Goods | 1,531.42 |
| 10/17/25 | | SERVICE FEE PAYROLL | Service Fee | 266.07 |
| 10/20/25 | | PBC LINEAR | Cost of Goods | 662.31 |
| 10/20/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 300.90 |
| 10/20/25 | | McMASTER-CARR SUPPLY ( | Cost of Goods | 261.44 |
| 10/20/25 | | DIGI-KEY CORPORATION | Cost of Goods | 254.25 |
| 10/20/25 | | NEWARK ELEMENT 14 | Cost of Goods | 456.01 |
| 10/20/25 | | USHIO eStore | Cost of Goods | 3,115.95 |
| 10/20/25 | | AFI POWDER COATING | Cost of Goods | 150.00 |
| 10/21/25 | | UNITED PARCEL SERVICE | Shipping | 297.19 |
| 10/21/25 | | COMCAST | Utilities | 350.65 |

| Date | Payee | Category | Amount |
|---|---|---|---|
| 10/21/25 | CRYSTAL SPRINGS | Utilities | 72.93 |
| 10/21/25 | BGE | Utilities | 1,619.16 |
| 10/21/25 | AIG | Utilities | 303.63 |
| 10/22/25 | AT&T MOBILITY | Phone | 773.01 |
| 10/22/25 | Terrace Assembly | Cost of Goods | 1,552.65 |
| 10/22/25 | DIGI-KEY CORPORATION | Cost of Goods | 289.34 |
| 10/22/25 | AFI POWDER COATING | Cost of Goods | 281.00 |
| 10/23/25 | ADP | Payroll Fees | 270.10 |
| 10/23/25 | ADP | Payroll Taxes | 3,723.01 |
| 10/23/25 | ADP | Payroll Wages | 8,557.31 |
| 10/23/25 | HT MACHINE SHOP, LLC | Cost of Goods | 7,067.25 |
| 10/24/25 | SERVICE FEE PAYROLL | Service Fee | 17.90 |
| 10/27/25 | MIL-SPEC PAINTING, INC | Cost of Goods | 600.00 |
| 10/27/25 | EBAY | Cost of Goods | 65.35 |
| 10/27/25 | OFFICE DEPOT | Office Supplies | 79.98 |
| 10/29/25 | AFLAC | Insurance | 768.28 |
| 10/29/25 | DORSEY RUN CONDOMINIU | HOA | 647.42 |
| 10/29/25 | DIGI-KEY CORPORATION | Cost of Goods | 705.82 |
| 10/30/25 | CARE FIRST BLUECROSS B | Health Insurance | 4,524.70 |
| 10/30/25 | HT MACHINE SHOP, LLC | Cost of Goods | 6,120.20 |
| 10/30/25 | McMASTER-CARR SUPPLY ( | Cost of Goods | 130.76 |
| 10/30/25 | MATTERHACKERS | Cost of Goods | 48.25 |
| 10/30/25 | ITPROP | Rent | 4,358.00 |
| 10/30/25 | WALMART | Cost of Goods | 136.74 |

**Total Cash Disbursements**          $     106817.73 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*          PAGE 9

*Debtor may substitute self-prepared cash disbursements statement for this form.*          Rev. 11/2012

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|----------|------|--------------|-------------|----------------|-----------------|-----------------|------------|
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 20-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Aforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-1LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-2LT/Nutrie | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovie | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-1LT/Prah/233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-1LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due | |
|---|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 | |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 | |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 | |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 | |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 | |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 | |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 | |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 | |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 | |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 | |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 | |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 | |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 | |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 | |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 | |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 | |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 | |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 | |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 | |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 | |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 | |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 | |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 | |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 | |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 | 1018856.97 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 | 3578.45 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 | 1975 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 | 7600 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 | 1032010.42 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 | |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | 1,300.00 | | 1,300.00 | |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | 162.50 | | 162.50 | |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | 162.50 | | 162.50 | |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | 20,175.00 | | 20,175.00 | |
| BLUE SUN SCIENTIFIC | 9/12/25 | 25-0912-1LT/CValley | | | 100.00 | | 100.00 | |
| BLUE SUN SCIENTIFIC | 9/22/25 | 22-0922-1LT/AMPCS | 18,086.24 | | | | 18,086.24 | |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | 16,600.00 | | | | 16,600.00 | |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | 16,600.00 | | | | 16,600.00 | |
| BLUE SUN SCIENTIFIC | 10/21/25 | 25-1021-1LT/Specialt | 361.70 | | | | 361.70 | |
| BLUE SUN SCIENTIFIC | 10/24/25 | 25-1024-3LT/Formula | 650.00 | | | | 650.00 | |
| BLUE SUN SCIENTIFIC | 10/24/25 | 25-1024-4LT/Ward | 162.50 | | | | 162.50 | |
| | | | | | | | | |
| BLUE SUN SCIENTIFIC | | | 52,460.44 | | 21,900.00 | 1,018,856.97 | 1,093,217.41 | |
| | | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 | |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 | |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of Oct 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | 3,500.00 | | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | 650.00 | | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | 50.00 | | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | 150.00 | | | | 150.00 |
| | | | | | | | |
| Calico Scientific | | | 150.00 | | 4,200.00 | 3,578.45 | 7,928.45 |
| | | | | | | | |
| E.H. WRIGHT | 9/30/25 | 25-0930-2LT | 1,183.68 | | | | 1,183.68 |
| E.H. WRIGHT | 10/6/25 | 25-1006-1LT | 208.43 | | | | 208.43 |
| | | | | | | | |
| E.H. WRIGHT | | | 1,392.11 | | | | 1,392.11 |
| | | | | | | | |
| NORDSON BENELUX B.V | 8/25/25 | 25-0825-1LT | | | 250.00 | | 250.00 |
| NORDSON BENELUX B.V | 9/15/25 | 25-0915-1LT | 956.57 | | | | 956.57 |
| NORDSON BENELUX B.V | 9/17/25 | 25-0917-1LT | 956.57 | | | | 956.57 |
| NORDSON BENELUX B.V | 10/7/25 | 25-1007-3LT | 1,669.71 | | | | 1,669.71 |
| NORDSON BENELUX B.V | 10/8/25 | 25-1008-1LT | 1,553.28 | | | | 1,553.28 |
| NORDSON BENELUX B.V | 10/9/25 | 25-1009-2LT | 659.86 | | | | 659.86 |
| | | | | | | | |
| NORDSON BENELUX B.V | | | 5,795.99 | | 250.00 | | 6,045.99 |
| | | | | | | | |
| NORDSON CORPORATION | 10/13/25 | 25-1013-1LT | 14,940.00 | | | | 14,940.00 |
| NORDSON CORPORATION | 10/24/25 | 25-1024-1LT | 17,935.00 | | | | 17,935.00 |
| NORDSON CORPORATION | 10/24/25 | 25-1024-2LT | 557.85 | | | | 557.85 |
| | | | | | | | |
| NORDSON CORPORATION | | | 33,432.85 | | | | 33,432.85 |
| | | | | | | | |
| Scientific Cell Company | 6/3/25 | 25-0603-1LT | | | | 1,580.00 | 1,580.00 |
| Scientific Cell Company | 6/3/25 | 25-0603-2LT | | | | 395.00 | 395.00 |
| | | | | | | | |
| Scientific Cell Company | | | | | | 1,975.00 | 1,975.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | 7/15/25 | 25-0715-2LT/LTB | | | | 7,600.00 | 7,600.00 |
| SPECTRO SCIENTIFIC | 8/8/25 | 25-0808-1LT/LTB | | | 7,600.00 | | 7,600.00 |
| SPECTRO SCIENTIFIC | 8/20/25 | 25-0820-1LT/LTB | | | 7,600.00 | | 7,600.00 |
| SPECTRO SCIENTIFIC | 9/9/25 | 25-0909-1LT/LTB | 7,600.00 | | | | 7,600.00 |
| SPECTRO SCIENTIFIC | 9/10/25 | 25-0910-1LT/LTB | 7,600.00 | | | | 7,600.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | | | 15,200.00 | | 15,200.00 | 7,600.00 | 38,000.00 |

## Payroll Liability

| Total Cash Required | | $13,195.28 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $1,016.17 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,360.69 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,818.42 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $13,195.28 |

**Important Note**

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP

Check date: 11/6/2025 - Payroll 1

Pay Period: 10/20/2025 to: 11/02/2025

1  of  2

Date Printed: 11/03/2025 15:27

21692949 - RW/V35

## Payroll Liability

PAY FREQUENCY:   Biweekly

**Net Pay**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Checks | | | | | | 1,016.17 | |
| **Subtotal Net Pay** | | | | | | | **1,016.17** |
| **Total Net Pay Liability (Net Cash)** | | | | | | | **1,016.17** |

**Taxes**

| | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | | |
|---|---|---|---|---|---|---|---|---|
| | Agency | Rate | EE withheld | ER contrib | EE withheld | ER contrib | | |
| **Federal** | Federal Income Tax | | | | 1,027.03 | | 1,027.03 | |
| | Social Security | | | | 794.40 | 794.41 | 1,588.81 | |
| | Medicare | | | | 185.79 | 185.78 | 371.57 | |
| | Federal Unemployment Tax Act | 0.6000 | | | | 4.95 | 4.95 | |
| | **Subtotal Federal** | | | | **2,007.22** | **985.14** | **2,992.36** | |
| **State** | MD State Income Tax | | | | 823.59 | | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.47 | | |
| | **Subtotal MD** | | | | **823.59** | **2.47** | 826.06 | |
| | **Total Taxes** | | | | **2,830.81** | **987.61** | **3,818.42** | |

| | | | | | |
|---|---|---|---|---|---|
| Other Transfers | **Full Service Direct Deposit (FSDD)** | | | 8,360.69 | 8 Employee Transactions |
| | **ADP Check** | | | 1,016.17 | 1 Transactions |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,360.69** |
| **Total ADP Check** | **$1,016.17** |
| **Total Taxes** | **$3,818.42** |
| **Total Amount ADP Debited from your Account(s)** | **$13,195.28** |

**Total For 11/6/2025 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,360.69** |
| **Total ADP Check** | **$1,016.17** |
| **Total Taxes** | **$3,818.42** |
| **Total Amount ADP Debited from your Account(s)** | **$13,195.28** |

Company: INNOVATIVE TECHNOLOGIES GROUP  
Check date: 11/6/2025 - Payroll 1  
Pay Period: 10/20/2025 to: 11/02/2025

2  of  2

Date Printed: 11/03/2025 15:27

21692949 - RW/V35

## Payroll Liability

| Total Cash Required | | **$11,969.18** |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $120.74 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,356.61 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,491.83 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $11,969.18 |

### Important Note

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP

Check date: 11/20/2025 - Payroll 1

Pay Period: 11/03/2025 to: 11/16/2025

1 of 2

Date Printed: 11/17/2025 15:41

21692949 - RW/V35

## Payroll Liability

**PAY FREQUENCY:   Biweekly**

**Net Pay**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Checks | | | | | | 120.74 | |
| **Subtotal Net Pay** | | | | | | | **120.74** |
| **Total Net Pay Liability (Net Cash)** | | | | | | | **120.74** |

**Taxes**

| | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| **Agency** | | Rate | EE withheld | ER  contrib | EE withheld | ER  contrib | |
| **Federal** | Federal Income Tax | | | | 953.57 | | 953.57 |
| | Social Security | | | | 723.90 | 723.90 | 1,447.80 |
| | Medicare | | | | 169.29 | 169.30 | 338.59 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 3.09 | 3.09 |
| | **Subtotal Federal** | | | | **1,846.76** | **896.29** | **2,743.05** |
| **State** | MD State Income Tax | | | | 746.31 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.47 | |
| | **Subtotal MD** | | | | **746.31** | **2.47** | **748.78** |
| | **Total Taxes** | | | | **2,593.07** | **898.76** | **3,491.83** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Other Transfers | **Full Service Direct Deposit (FSDD)** | | | | | 8,356.61 | 8 Employee Transactions |
| | **ADP Check** | | | | | 120.74 | 1 Transactions |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,356.61** |
| **Total ADP Check** | **$120.74** |
| **Total Taxes** | **$3,491.83** |
| **Total Amount ADP Debited from your Account(s)** | **$11,969.18** |

**Total For 11/20/2025 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,356.61** |
| **Total ADP Check** | **$120.74** |
| **Total Taxes** | **$3,491.83** |
| **Total Amount ADP Debited from your Account(s)** | **$11,969.18** |

Company: INNOVATIVE TECHNOLOGIES GROUP

Check date: 11/20/2025 - Payroll 1

Pay Period: 11/03/2025 to: 11/16/2025

2  of  2

Date Printed: 11/17/2025 15:41

21692949 - RW/V35

| EMPLOYEE NAME | CHECK DATE | GROSS PAY | NET PAY |
|---|---|---|---|
| DAVID BUSH | | | |
| | 11/6/2025 | 2,692.31 | 1,961.68 |
| | 11/20/2025 | 2,692.31 | 1,961.66 |
| | TOTAL | 5,384.62 | 3,923.34 |
| ROBERT WILT | | | |
| | 11/6/2025 | 2,730.77 | 1,653.92 |
| | 11/20/2025 | 2,730.77 | 1,653.94 |
| | TOTAL | 5,461.54 | 3,307.86 |
| CATHY WILT | | | |
| | 11/6/2025 | 2,307.69 | 1,517.35 |
| | 11/20/2025 | 2,307.69 | 1,517.35 |
| | TOTAL | 4,615.38 | 3,034.70 |



# Atlantic Union Bank®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | |
| Statement Date | 11/28/2025 |
| Statement Thru Date | 11/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00104032 M4389DDA113025005502 01 000000000 0104032 003

INNOVATIVE TECHNOLOGIES GROUP & CO
LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372



### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
   

## IMPORTANT MESSAGE(S)

PRICING CHANGES EFF 1/1/2026. Monthly Maintenance Fees:
Max Invest & Insured Cash Sweeps($170) LOC Sweep($200) DACA($350)
Business Online Banking w/ Wire Transfer/ACH Orig Svc($40)
EDI Reporting($40). EDI Report($5/report). Custom pricing may not
be affected. Contact your Relationship Manager or Treasury
Management Officer with questions. Information available at
AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CKING PLUS | | $38,757.21 |

## FLEX BUSINESS CKING PLUS                    Account Number:

**Account Owner(s):   INNOVATIVE TECHNOLOGIES GROUP & CO LTD**



# 'TIS THE SEASON FOR HOLIDAY FRAUD

Don't lose your business's hard earned money to cybercriminals this holiday season.
Combat check fraud with **Positive Pay**, and protect against unauthorized ACH transactions
with **ACH Debit Block**. Give your business the gift of cybersecurity.

To learn more, visit **AtlanticUnionBank.com/businessfraud**.




MEMBER
FDIC

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

| | |
|---|---|
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Other _____ |
| ☐ | Other _____ |

_____
NUMBER AND STREET

_____
CITY AND STATE

_____          _____
DATE                 AUTHORIZED SIGNATURE

---

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | |

**Enter**
BALANCE THIS STATEMENT    $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT          _____

_____

**Total**                  _____

**Subtract**
CHECKS OUTSTANDING         _____

**Balance**          $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

---

### Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.



**Atlantic Union Bank**

| | |
|---|---|
| Account Number | ████████ |
| Statement Date | 11/28/2025 |
| Statement Thru Date | 11/30/2025 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 11/01/2025** | **$9,900.54** |
| + Deposits and Credits  (5) | $70,875.67 |
| - Withdrawals and Debits  (4) | $42,019.00 |
| **Ending Balance as of 11/30/2025** | **$38,757.21** |
| Service Charges for Period | $0.00 |
| Average Collected for Period | $26,970.00 |
| Minimum Balance for Period | $9,900.00 |

## Earnings Summary

| | |
|---|---|
| Interest for Period Ending 11/30/2025 | $0.67 |
| Interest Paid Year to Date | $0.84 |
| Annual Percentage Yield Earned (APYE) | 0.03% |
| Average Balance for APYE | $26,970.84 |
| Number of Days for APYE | 30 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Nov 01 | BEGINNING BALANCE | | | $9,900.54 |
| Nov 06 | AMETEKINC/IP | 7,600.00 | | 17,500.54 |
| | INNOVATIVE TECHN | | | |
| Nov 12 | NORDSON/EDI/ACH | 14,940.00 | | 32,440.54 |
| | INNOVATIVE TECHN | | | |
| Nov 13 | AMETEKINC/IP | 30,400.00 | | 62,840.54 |
| | INNOVATIVE TECHN | | | |
| Nov 14 | TRANSFER TO DIP TO:  9501 | | 30,400.00 | 32,440.54 |
| Nov 17 | XFER TO LN 6482700289 | | 1,514.00 | 30,926.54 |
| Nov 25 | TRANS TO DIP TO:  9501 | | 10,000.00 | 20,926.54 |
| Nov 25 | MONTHLY MAINTENANCE FEES | | 105.00 | 20,821.54 |
| Nov 26 | NORDSON/EDI/ACH | 17,935.00 | | 38,756.54 |
| | INNOVATIVE TECHN | | | |
| Nov 28 | INTEREST EARNED | 0.67 | | 38,757.21 |
| Nov 30 | ENDING BALANCE | | | $38,757.21 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



00104032 0382423 0002-0002   M4389DDA113025005502 01  L  00104032

 **Atlantic Union Bank**

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | |
| Statement Date | 11/28/2025 |
| Statement Thru Date | 11/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |



00104034 M4389DDA113025005502 01 000000000 0104034 003

INNOVATIVE TECHNOLOGIES GROUP & CO
PAYROLL ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5558
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
   

## IMPORTANT MESSAGE(S)

PRICING CHANGES EFF 1/1/2026. Monthly Maintenance Fees:
Max Invest & Insured Cash Sweeps($170) LOC Sweep($200) DACA($350)
Business Online Banking w/ Wire Transfer/ACH Orig Svc($40)
EDI Reporting($40). EDI Report($5/report). Custom pricing may not
be affected. Contact your Relationship Manager or Treasury
Management Officer with questions. Information available at
AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | | $2,010.09 |

## FLEX BUSINESS CHECKING                                      Account Number:

**Account Owner(s):**   INNOVATIVE TECHNOLOGIES GROUP & CO
                        PAYROLL ACCOUNT



# 'TIS THE SEASON FOR HOLIDAY FRAUD

Don't lose your business's hard earned money to cybercriminals this holiday season.
Combat check fraud with **Positive Pay**, and protect against unauthorized ACH transactions
with **ACH Debit Block**. Give your business the gift of cybersecurity.

To learn more, visit **AtlanticUnionBank.com/businessfraud**.



 **MEMBER FDIC**

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐ Acct #
☐ Acct #
☐ Acct #
☐ Acct #
☐ Acct #
☐ Other
☐ Other

NUMBER AND STREET

CITY AND STATE

DATE                          AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|----------------|--------|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

**Enter**
BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT       _____

_____

**Total**                 _____

**Subtract**
CHECKS OUTSTANDING       _____

**Balance**             $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

## Important Notice Concerning Electronic Fund Transfers
### (applies to consumer accounts only)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.



**Atlantic Union Bank®**

Account Number
Statement Date     11/28/2025
Statement Thru Date     11/30/2025
Page     2

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 11/01/2025** | **$2,010.09** |
| + Deposits and Credits (0) | $0.00 |
| - Withdrawals and Debits (0) | $0.00 |
| **Ending Balance as of 11/30/2025** | **$2,010.09** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $2,010.00 |
| Average Collected for Period | $2,010.00 |
| Minimum Balance for Period | $2,010.00 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



00104034 0382429 0002-0002



**Atlantic Union Bank®**

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | ▮▮▮ |
| Statement Date | 11/28/2025 |
| Statement Thru Date | 11/30/2025 |
| Check/Items Enclosed | 0 |
| Page | 1 |



00025223 M4389DDA113025005502 01 000000000 0025223 005

INNOVATIVE TECHNOLOGIES GROUP & CO
LTD
DEBTOR IN POSSESSION CASE 25-18000
DER
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

 **Visit Us Online:**
AtlanticUnionBank.com

Follow us on: 

## IMPORTANT MESSAGE(S)

PRICING CHANGES EFF 1/1/2026. Monthly Maintenance Fees:
Max Invest & Insured Cash Sweeps($170) LOC Sweep($200) DACA($350)
Business Online Banking w/ Wire Transfer/ACH Orig Svc($40)
EDI Reporting($40). EDI Report($5/report). Custom pricing may not
be affected. Contact your Relationship Manager or Treasury
Management Officer with questions. Information available at
AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | 1907619501 | $41,207.51 |

## FLEX BUSINESS CHECKING                                    Account Number: ▮▮▮

**Account Owner(s):**   **INNOVATIVE TECHNOLOGIES GROUP & CO LTD**
**DEBTOR IN POSSESSION CASE 25-18000 DER**



# 'TIS THE SEASON FOR HOLIDAY FRAUD

Don't lose your business's hard earned money to cybercriminals this holiday season.
Combat check fraud with **Positive Pay**, and protect against unauthorized ACH transactions
with **ACH Debit Block**. Give your business the gift of cybersecurity.

To learn more, visit **AtlanticUnionBank.com/businessfraud**.



 **MEMBER FDIC**

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

| | |
|---|---|
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Other _____ |
| ☐ | Other _____ |

NUMBER AND STREET

CITY AND STATE

DATE                    AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**Enter**
BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT
_____

_____

**Total**
_____

**Subtract**
CHECKS OUTSTANDING
_____

**Balance**
$ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

## Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

# Atlantic Union Bank®

| | |
|---|---|
| Account Number | ███████ |
| Statement Date | 11/28/2025 |
| Statement Thru Date | 11/30/2025 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 11/01/2025** | **$62,713.07** |
| + Deposits and Credits  (4) | $42,630.92 |
| - Withdrawals and Debits  (49) | $64,136.48 |
| **Ending Balance as of 11/30/2025** | **$41,207.51** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $50,473.00 |
| Average Collected for Period | $50,473.00 |
| Minimum Balance for Period | $41,159.00 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Nov 01 | BEGINNING BALANCE | | | $62,713.07 |
| Nov 03 | CHECK #1010 | | 6,120.20 | 56,592.87 |
| Nov 04 | POS PURCHASE NON-PIN | | 168.54 | 56,424.33 |
| | B&H PHOTO 800-606-696 NEW YORK NY | | | |
| | 00000005 *****2696 11/03 03:24 | | | |
| Nov 04 | CHECK #1009 | | 647.42 | 55,776.91 |
| Nov 05 | POS PURCHASE NON-PIN | | 22.25 | 55,754.66 |
| | WWW.BESTBUY.COM 888-BESTBUY MN | | | |
| | 06751433 *****2696 11/04 11:11 | | | |
| Nov 05 | POS PURCHASE NON-PIN | | 44.50 | 55,710.16 |
| | WWW.BESTBUY.COM 888-BESTBUY MN | | | |
| | 06751433 *****2696 11/04 11:11 | | | |
| Nov 05 | POS PURCHASE NON-PIN | | 267.25 | 55,442.91 |
| | KJ MAGNETICS INC PLUMSTEADVILL PA | | | |
| | 0000 *****2696 11/04 23:50 | | | |
| Nov 05 | POS PURCHASE NON-PIN | | 412.11 | 55,030.80 |
| | SAGE SOFTWARE INC IRVINE CA 73966496 | | | |
| | *****2696 11/03 23:52 | | | |
| Nov 05 | ADP TAX/ADP TAX | | 3,818.42 | 51,212.38 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Nov 05 | ADP WAGE PAY/WAGE PAY | | 9,376.86 | 41,835.52 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Nov 06 | POS PURCHASE NON-PIN | | 109.76 | 41,725.76 |
| | EBAY O*17-13783-85068 SAN JOSE CA | | | |
| | 99999999 *****2696 11/05 22:26 | | | |
| Nov 07 | POS PURCHASE NON-PIN | | 128.20 | 41,597.56 |
| | PAYPAL *BOZHOUDCKWY 4029357733 HK | | | |
| | 12345678 *****2696 11/04 21:40 | | | |
| Nov 07 | ONLAC/INS PREM | | 104.23 | 41,493.33 |
| | INNVTV TECHNOLOGIES GR | | | |
| Nov 07 | POS PURCHASE FEE | | 3.85 | 41,489.48 |
| | ITA FEES PAYPAL *BOZHOUDCKW 4029357733 | | | |
| | HK 12345678 *****2696 11/04 21:40 | | | |
| Nov 10 | POS PURCHASE NON-PIN | | 329.97 | 41,159.51 |
| | AMAZON.COM SEATTLE WA 00000101 | | | |
| | *****2696 11/09 10:33 | | | |
| Nov 12 | SCIENTIFIC CELL/CORP PAY | 1,975.00 | | 43,134.51 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Nov 12 | POS PURCHASE NON-PIN | | 88.85 | 43,045.66 |
| | D28721208 18007220081 FL 00000001 | | | |
| | *****2696 11/11 21:19 | | | |
| Nov 13 | DEPOSIT | 255.92 | | 43,301.58 |
| Nov 13 | POS PURCHASE NON-PIN | | 577.78 | 42,723.80 |
| | DKC*DIGI KEY CORP THIEF RIVER F MN | | | |
| | 001 *****2696 11/13 09:12 | | | |
| Nov 14 | TRANSFER TO DIP FROM:  1601 | 30,400.00 | | 73,123.80 |



00025223 0081657 0002-0004



**Atlantic Union Bank**

| | |
|---|---|
| Account Number | ████████ |
| Statement Date | 11/28/2025 |
| Statement Thru Date | 11/30/2025 |
| Page | 3 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Nov 14 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL 99999999<br>*****2696 11/12 23:14 | | 932.59 | 72,191.21 |
| Nov 14 | ADP PAYROLL FEES/ADP FEES<br>705024909INNOVATIVE TE | | 270.11 | 71,921.10 |
| Nov 14 | AMERICAN GEN LIF/INS_PAYMT<br>THE INNOVATIVE T251112 | | 303.63 | 71,617.47 |
| Nov 17 | POS PURCHASE NON-PIN<br>ORIENTAL MOTOR USA COR TORRANCE CA<br>31600333 *****2696 11/14 02:42 | | 1,134.00 | 70,483.47 |
| Nov 17 | POS PURCHASE NON-PIN<br>ATLASRFIDSTORE 2053832244 AL 00000001<br>*****2696 11/14 03:56 | | 1,095.20 | 69,388.27 |
| Nov 17 | THE HARTFORD/INSPMTCL<br>INNOVATIVE TECHNOLOGIE | | 999.80 | 68,388.47 |
| Nov 17 | THE HARTFORD/INSPMTCL<br>INNOVATIVE TECHNOLOGIE | | 1,240.67 | 67,147.80 |
| Nov 18 | CONNECTYOURCARE/ADMIN-FEES<br>INNOVATIVE TECHNOLOGIE | | 22.00 | 67,125.80 |
| Nov 18 | CHECK #1012 | | 2,728.75 | 64,397.05 |
| Nov 19 | UPSBILLCTR/PAYMENT<br>LOG IN TO THE UPS BILLING CENTER FOR PAY<br>MENT DETAILS.<br>INNOVATIVE TECHNOLOGIE | | 369.70 | 64,027.35 |
| Nov 19 | ADP TAX/ADP TAX<br>INNOVATIVE TECHNOLOGIE | | 3,491.83 | 60,535.52 |
| Nov 19 | ADP WAGE PAY/WAGE PAY<br>INNOVATIVE TECHNOLOGIE | | 8,477.35 | 52,058.17 |
| Nov 19 | CHECK #1011 | | 250.00 | 51,808.17 |
| Nov 20 | POS PURCHASE NON-PIN<br>D28367234 18007220081 FL 00000001<br>*****2696 11/19 02:40 | | 392.00 | 51,416.17 |
| Nov 20 | REPUBLICSERVICES/RSIBILLPAY<br>INNOVATIVE TECHNOLOGIE | | 651.37 | 50,764.80 |
| Nov 20 | BALTIMORE GAS AN/BILLPAY<br>THE INNOVATIVE TECHNOL | | 1,236.57 | 49,528.23 |
| Nov 21 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL 99999999<br>*****2696 11/19 23:15 | | 61.16 | 49,467.07 |
| Nov 21 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL 99999999<br>*****2696 11/19 23:31 | | 55.91 | 49,411.16 |
| Nov 21 | POS PURCHASE NON-PIN<br>PADDLE.NET* IMPCREMOTE NEW YORK NY<br>99999999 *****2696 11/21 00:13 | | 51.30 | 49,359.86 |
| Nov 21 | ADP PAYROLL FEES/ADP FEES<br>705265213INNOVATIVE TE | | 17.90 | 49,341.96 |
| Nov 21 | PRIMO BRANDS/ECHECKPAY<br>CATHY WILT | | 64.48 | 49,277.48 |
| Nov 21 | COMCAST-XFINITY/CABLE SVCS<br>INNOVATIVE TECHNOLOGIE | | 583.15 | 48,694.33 |
| Nov 24 | POS PURCHASE NON-PIN<br>DKC*DIGI KEY CORP THIEF RIVER F MN<br>001 *****2696 11/22 09:19 | | 709.36 | 47,984.97 |
| Nov 24 | CONNECTYOURCARE/OPTUMCLAIM<br>INNOVATIVE TECHNOLOGIE | | 172.01 | 47,812.96 |
| Nov 25 | TRANS TO DIP FROM:  1601 | 10,000.00 | | 57,812.96 |
| Nov 25 | WIRE/OUT BNF:NEWPORT CORPORATION | | 2,868.55 | 54,944.41 |
| Nov 25 | MISCELLANEOUS DEBIT | | 4,358.00 | 50,586.41 |
| Nov 25 | MONTHLY MAINTENANCE FEES | | 50.00 | 50,536.41 |



00025223 0081658 0003-0004



| | |
|---|---|
| Account Number | ▬▬▬ |
| Statement Date | 11/28/2025 |
| Statement Thru Date | 11/30/2025 |
| Page | 4 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Nov 26 | SBA EIDL LOAN/PAYMENT<br>1405608007<br>ROBERT WILT | | 731.00 | 49,805.41 |
| Nov 26 | ATT/PAYMENT<br>INNOVATIVE TECHNOLOGIE | | 938.01 | 48,867.40 |
| Nov 26 | CAREFIRST BCBS/CF PREMIUM<br>100001323203<br>INNOVATIVE TECHNOLOGIE | | 4,811.50 | 44,055.90 |
| Nov 26 | CHECK #1013 | | 1,810.00 | 42,245.90 |
| Nov 28 | ADP PAYROLL FEES/ADP FEES<br>705915482INNOVATIVE TE | | 270.11 | 41,975.79 |
| Nov 28 | AFLAC COLUMBUS/ACHPMT<br>INNOVATIVETECHNOLOGIES | | 768.28 | 41,207.51 |
| Nov 30 | ENDING BALANCE | | | $41,207.51 |

## CHECK TRANSACTION SUMMARY          * Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Nov 04 | 1009 | 647.42 | Nov 19 | 1011 | 250.00 | Nov 26 | 1013 | 1,810.00 |
| Nov 03 | 1010 | 6,120.20 | Nov 18 | 1012 | 2,728.75 | | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



00025223 0081659 0004-0004

# M&T Bank

FOR INQUIRIES CALL:    LAUREL OFFICE
(301) 483-9201

00   0 03012M NM 017

000000    N

THE INNOVATIVE TECHNOLOGIES
8017 DORSEY RUN RD SUITE H
JESSUP MD 20794

| ACCOUNT TYPE | |
|---|---|
| M&T ADVANCED BUSINESS CHECKING | |
| **ACCOUNT NUMBER** | **STATEMENT PERIOD** |
| ▮▮▮▮▮ | 11/01/25 - 11/30/25 |
| BEGINNING BALANCE | $3,156.31 |
| DEPOSITS & CREDITS | 0.00 |
| LESS CHECKS & DEBITS | 0.00 |
| LESS SERVICE CHARGES | 25.00 |
| ENDING BALANCE | $3,131.31 |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 11/01/2025 | BEGINNING BALANCE | | | $3,156.31 |
| 11/10/2025 | SERVICE CHARGE FOR ACCOUNT 000000019122163 | | $25.00 | 3,131.31 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

EFFECTIVE JANUARY 1, 2026 TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES
PRICING IS CHANGING. VISIT MTB.COM/BBUPDATE2026 FOR DETAILS. YOU'LL ALSO RECEIVE
AN INSERT WITH THE CHANGES IN YOUR NEXT STATEMENT OR IN A SEPARATE MAILING.

# Initiate Business Checking<sup>SM</sup>

November 30, 2025 ■ Page 1 of 3



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Tips to help avoid AI powered scams

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $581.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 11/30** | **$581.93** |

Account number: ███████ (primary account)

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2025 - 11/30/2025 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $582.00 ☐ |
| • Minimum daily balance | $500.00 | $581.93 ☑ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your           $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.            + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Market Rate Savings

November 30, 2025 ■ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Tips to help avoid AI powered scams**

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $680.53 |
| Deposits/Credits | 0.01 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 11/30** | **$680.54** |

Account number: ▮▮▮▮▮▮▮ **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $680.53 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.07 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 11/28 | Interest Payment | 0.01 | | 680.54 |
| | Totals | $0.01 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2025 - 11/30/2025 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Minimum daily balance | $300.00 | $680.53 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking | $25.00 | $0.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Total service charges | | | | | $0.00 |





# ✓ IMPORTANT ACCOUNT INFORMATION

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A.  The ending balance
    shown on your statement . . . . . . . . . . . . . . . . . . . . . .   $ _____

ADD
B.  Any deposits listed in your            $ _____
    register or transfers into             $ _____
    your account which are not             $ _____
    shown on your statement.             + $ _____

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL  $ _____

CALCULATE THE SUBTOTAL
    (Add Parts A and B)

    . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
    .                                         TOTAL  $ _____

SUBTRACT
C.  The total outstanding checks and
    withdrawals from the chart above . . . . . . . . . . . .   -  $ _____

CALCULATE THE ENDING BALANCE
    (Part A + Part B - Part C)
    This amount should be the same
    as the current balance shown in
    your check register . . . . . . . . . . . . . . . . . . . . . . . . .   $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount | $ |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801