<div align="center">

UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maryland

</div>

In Re.  The Innovative Technologies Group & Co., Ltd  §         Case No.  25-18000
                                                      §
_____               §
            Debtor(s)                                 §
                                                      §         ☐ Jointly Administered

# Monthly Operating Report                                        Chapter 11

Reporting Period Ended: 12/31/2025               Petition Date: 08/29/2025

Months Pending: 4                                Industry Classification: | 3 | 3 | 4 | 5 |

Reporting Method:              Accrual Basis  ◉          Cash Basis  ○

Debtor's Full-Time Employees (current):                    5

Debtor's Full-Time Employees (as of date of order for relief):   5

## Supporting Documentation  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒     Statement of cash receipts and disbursements
☒     Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒     Statement of operations (profit or loss statement)
☒     Accounts receivable aging
☒     Postpetition liabilities aging
☒     Statement of capital assets
☒     Schedule of payments to professionals
☒     Schedule of payments to insiders
☒     All bank statements and bank reconciliations for the reporting period
☒     Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt                               Robert R. Wilt
Signature of Responsible Party                   Printed Name of Responsible Party

02/19/2026
Date

                                                 8017 Dorsey Run Road, Suite H, Jessup, MD 20794
                                                 Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. §
1320.4(a)(2) applies.

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $75,144 | |
| b.   Total receipts (net of transfers between accounts) | $58,821 | $291,638 |
| c.   Total disbursements (net of transfers between accounts) | $95,977 | $327,996 |
| d.   Cash balance end of month (a+b-c) | $37,988 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $95,977 | $327,996 |

| Part 2:  Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | |
|---|---|---|
| a.   Accounts receivable (total net of allowance) | $1,237,872 | |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $1,086,090 | |
| c.   Inventory     (Book ● Market ○ Other ○   (attach explanation)) | $142,275 | |
| d    Total current assets | $0 | |
| e.   Total assets | $1,556,972 | |
| f.   Postpetition payables (excluding taxes) | $0 | |
| g.   Postpetition payables past due (excluding taxes) | $0 | |
| h.   Postpetition taxes payable | $0 | |
| i.   Postpetition taxes past due | $0 | |
| j.   Total postpetition debt (f+h) | $0 | |
| k.   Prepetition secured debt | $535,378 | |
| l.   Prepetition priority debt | $48,787 | |
| m.   Prepetition unsecured debt | $11,316,796 | |
| n.   Total liabilities (debt) (j+k+l+m) | $11,900,961 | |
| o.   Ending equity/net worth (e-n) | $-10,343,989 | |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $133,789 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $70,854 | |
| c.   Gross profit (a-b) | $62,935 | |
| d.   Selling expenses | $30,537 | |
| e.   General and administrative expenses | $0 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $32,397 | $29,517 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

## Part 5:  Professional Fees and Expenses

|   |   |   | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)   *Aggregate Total* | | $4,500 | $18,000 | $4,500 | $18,000 |
|   | *Itemized Breakdown by Firm* | | | | | |
|   | Firm Name | Role | | | | |
| i | Wolff & Orenstein | Lead Counsel | $4,500 | $18,000 | $4,500 | $18,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  The Innovative Technologies Group & Co., Ltd                                    Case No.  25-18000

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd          Case No. 25-18000

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

UST Form 11-MOR (12/01/2021)                                7

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $2,827 | $7,928 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ◉

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ◉

c.  Were any payments made to or on behalf of insiders?    Yes ◉  No ○

d.  Are you current on postpetition tax return filings?    Yes ◉  No ○

e.  Are you current on postpetition estimated tax payments?    Yes ◉  No ○

f.  Were all trust fund taxes remitted on a current basis?    Yes ◉  No ○

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ◉

h.  Were all payments made to or on behalf of professionals approved by the court?    Yes ◉  No ○  N/A ○

i.  Do you have:    Worker's compensation insurance?    Yes ◉  No ○

If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

Casualty/property insurance?    Yes ◉  No ○

If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

General liability insurance?    Yes ◉  No ○

If yes, are your premiums current?    Yes ◉  No ○  N/A ○  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?    Yes ○  No ◉

k.  Has a disclosure statement been filed with the court?    Yes ○  No ◉

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉  No ○

| Debtor's Name | The Innovative Technologies Group & Co., Ltd | | Case No. | 25-18000 |
| --- | --- | --- | --- | --- |

<div style="background:black;color:white;">**Part 8: Individual Chapter 11 Debtors (Only)**</div>

| | | |
| --- | --- | --- |
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ⚪   No 🔘 |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ⚪   No ⚪   N/A 🔘 |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

| | |
| --- | --- |
| /s/ Robert R. Wilt | Robert R. Wilt |
| Signature of Responsible Party | Printed Name of Responsible Party |
| President | 02/19/2026 |
| Title | Date |

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name The Innovative Technologies Group & Co., Ltd                     Case No.  25-18000



PageThree



PageFour

**DEBTOR:** Innovative Technologies Group & Co. Ltd    **CASE NUMBER:** 25-18000

### OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
### MONTHLY OPERATING REPORT
### CHAPTER 11 - BUSINESS DEBTORS
#### Form 2-A
### COVER SHEET AND QUESTIONNAIRE

For Month Ended    12/31/2025

Accounting Method: [X] Accrual Basis    [ ] Cash Basis

*THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each Required Document:    Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---:|---|
| [X] | [ ] | 1. | Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. | Post-petition Taxes and Aging Schedules (Form 2-C) |
| [X] | [ ] | 3. | Disbursements Summary for the Month (Form 2-D) |
| [X] | [ ] | 4. | Income and Disbursement Recap - Case to Date (Form 2-E) |

*Submit the form or attach one generated by company's accounting system*

| | | | |
|:---:|:---:|:---:|---|
| [X] | [ ] | 5. | Balance Sheet (Form 2-F) |
| [X] | [ ] | 6. | Profit and Loss Statement (Form 2-G) |
| [X] | [ ] | 7. | Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| [X] | [ ] | 8. | Bank Statements for All Bank Accounts |
| [X] | [ ] | 9. | Bank Statement Reconciliations for all Bank Accounts |

### QUESTIONNAIRE

Please answer the questions below:

| | Yes | No |
|---|:---:|:---:|
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | X | |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

*I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.*

Executed on: 2/19/26    Print Name: Robert Witt

Signature: _(signature)_

Title: President

Rev. 11/2012

**DEBTOR:** Innovative Technologies Group & Co. Ltd      **CASE NO:**      25-18000

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended:      #

| CASH FLOW SUMMARY | | Current Month |
|---|---|---|

**1. Beginning Cash Balance**                                    75,144  (1)

2. Cash Receipts
   Operations                              58,821
   Sale of Assets
   Loans/advances
   Other

   Total Cash Receipts          $          58,821

3. Cash Disbursements
   Operations                              75,477
   Owner / Officer disbursements           20,500
   Debt Service/Secured loan payment
   Professional fees/U.S. Trustee fees
   Other

   Total Cash Disbursements     $          95,977

4. Net Cash Flow (Total Cash Receipts less
      Total Cash Disbursements)                           (37,156)

**5. Ending Cash Balance (to Form 2-F)**      $           37,988  (2)

| CASH BALANCE SUMMARY | Financial Institution | Book Balance At End of the Month |
|---|---|---|
| Petty Cash | | $           - |
| DIP Operating Account | Atlantic Union | 18,607 |
| DIP Payroll Account | Atlantic Union | 14,311 |
| Other Account | | 5,070 |
| TOTAL (must agree with Ending Cash Balance above) | | $           37,988  (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*     Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

| NARRATIVE |
|---|

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

PAGE 2
Rev. 11/2012

**DEBTOR:** <u>Innovative Technologies Group & Co. Ltd</u>     **CASE:** <u>25-18000</u>

**Form 2-C**

**For Month Ended:** <u>12/31/25</u>

### *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | $ | | | $ |
| Federal | | 1,981 | 1,981 | - |
| State | | 1,570 | 1,570 | - |
| Local | | | | - |
| FICA Tax Withheld | | 1,873 | 1,873 | - |
| Employer's FICA Tax | | 1,873 | 1,873 | - |
| Unemployment Tax | | | | |
| Federal | | 8 | 8 | - |
| State | | 5 | 5 | - |
| Sales, Use & Excise Taxes | | | | - |
| Property Taxes | | | | - |
| Other: | | | | - |
| | | | | - |
| TOTALS | $          - | $      7,310 | $      7,310 | $          - |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior re*

### *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING\**

| <u>Due</u> | | Accounts <u>Receivable</u> | Post Petition Accounts <u>Payables</u> |
|---|---|---|---|
| Under 30 days | | $ | $ |
| 30 to 60 days | | | |
| 61 to 90 days | | | |
| 91 to 120 days | | | |
| Over 120 days | | | |
| **Total Post Petition** | | 0.00 | |
| **Pre Petition Amounts in Accounts Receivable** | | | |
| **Total Accounts Receivable** | | $      0.00 | |
| **Total Post Petition Accounts Payable** | | | $      0.00 |

*\* Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

**DEBTOR:** Innovative Technologies Group & Co. Ltd     **CASE NO:** 25-18000

### Form 2-D
### DISBURSEMENT SUMMARY
**For the Month Ended:** 12/31/2025

| | | |
|---|---|---|
| Total Disbursements from Operating Account (Note 1) | $ | 95,977 |
| Total Disbursements from Payroll Account (Note 2) | $ | |
| Total Disbursements from any other Account (Note 3) | $ | |
| Grand Total | $ | 95,977 |

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:** Innovative Technologies Group & Co. Ltd      **CASE NO:** 25-18000

### Form 2-E
# INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** 8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | **Year:** | | | | **Year:** | | |
| | Income | Expenses | Net Inc/ (Loss) | | Income | Expenses | Net Inc/ (Loss) |
|---|---|---|---|---|---|---|---|
| **Jan** | | | - | | | | - |
| **Feb** | | | - | | | | - |
| **Mar** | | | - | | | | - |
| **Apr** | | | - | | | | - |
| **May** | | | - | | | | - |
| **Jun** | | | - | | | | - |
| **Jul** | | | - | | | | - |
| **Aug** | | | - | | | | - |
| **Sep** | 53,627 | 61,189 | (7,562) | | | | - |
| **Oct** | 106,083 | 106,818 | (735) | | | | - |
| **Nov** | 73,107 | 63,513 | 9,594 | | | | - |
| **Dec** | 58,821 | 95,977 | (37,156) | | | | - |
| **TOTAL** | 291,638 | 327,497 | (35,859) | | - | - | - |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
December 31, 2025

ASSETS

Current Assets

| | | |
|---|---:|---:|
| CASH - M & T CHECKING | $ 3,106.31 | |
| CASH - WACHOVIA/WELLS FARGO | 581.99 | |
| WACHOVIA - MONEY MARKET | 680.54 | |
| CASH - SANDY SPRING OPERATING | 14,310.96 | |
| SANDY SPRING DIP | 18,606.65 | |
| CASH - SANDY SPRING PAYROLL | 701.19 | |
| CASH - ITPROP OPERATING | 1,500.00 | |
| ACCOUNTS RECEIVABLE - TRADE | 1,349,426.21 | |
| EMPLOYEE ADVANCE-COLEMAN | 85.00 | |
| INVENTORY | 5,292.32 | |
| INVENTORY - MATERIALS | 726,408.54 | |
| INVENTORY - MATERIALS - PT | 14.50 | |
| INVENTORY - MATERIALS - GD | 867.50 | |
| INVENTORY - MATERIALS - GS | (11.89) | |
| INVENTORY - MATERIALS - SPKY | 62.72 | |
| INVENTORY - MATERIALS - BAY | (952.94) | |
| INVENTORY - ROBOT | 56.24 | |
| INVENTORY - MATERIALS - ABTEST | (360.00) | |
| INVENTORY - WORK IN PROGRESS | 171.55 | |
| INVENTORY - FINISHED GOODS | (182,632.71) | |
| INVENTORY ADJUSTMENT | (406,640.80) | |
| PREPAID EXPENSES | (474.93) | |
| PREPAID FEDERAL INCOME TAX | 17,152.00 | |
| PREPAID STATE INCOME TAX | 8,521.00 | |
| Total Current Assets | | 1,556,471.95 |

Property and Equipment

| | | |
|---|---:|---:|
| LEASEHOLD IMPROVEMENTS | 21,453.35 | |
| MACHINERY & EQUIPMENT | 85,741.74 | |
| COMPUTER EQUIPMENT | 2,442.00 | |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) | |
| Total Property and Equipment | | 4,940.24 |

Other Assets

| | | |
|---|---:|---:|
| SECURITY DEPOSITS - BUILDING | 6,000.00 | |
| EUROPEAN PATENT | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | (6,384.18) | |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 | < NOTE: This is an improper balance |
| SAMPLE CONVEYOR PATENT | 2,885.00 | sheet entry as ITG does not have |
| | | ownership of this patent. |
| Total Other Assets | | 46,924.62 |

| | | |
|---|---:|---:|
| Total Assets | $ | 1,608,336.81 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
December 31, 2025

LIABILITIES AND CAPITAL

Current Liabilities

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE | $ 1,372,960.29 | |
| SIMPLE IRA PAYABLE | 3,026.85 | |
| ACCRUED PAYROLL TAXES PAYABLE | (904.03) | |
| ACCRUED PAYROLL PAYABLE | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | 1,808.47 | |
| ACCRUED LEAVE | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | (25,307.95) | |
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| | | |
| Total Current Liabilities | | 1,094,742.08 |
| | | |
| Long-Term Liabilities | | |
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 148,172.50 | |
| | | |
| Total Long-Term Liabilities | | 222,772.50 |
| | | |
| Total Liabilities | | 1,317,514.58 |
| | | |
| Capital | | |
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 173,221.88 | |
| Net Income | 148,818.99 | |
| | | |
| Total Capital | | 290,822.23 |
| | | |
| Total Liabilities & Capital | | $ 1,608,336.81 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
December 31, 2025

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| **Revenues** | | | | |
| SALES - PT SERIES | $ 0.00 | 0.00 | $ 392.11 | 0.04 |
| SALES - GD SERIES | 1,338.84 | 1.38 | 39,199.24 | 3.95 |
| SALES - GS SERIES | 1.50 | 0.00 | 4.85 | 0.00 |
| SALES - SPARK EMMISSION SERIES | 11,400.00 | 11.79 | 26,600.00 | 2.68 |
| SALES - SMI | 11,397.00 | 11.78 | 17,093.50 | 1.72 |
| M5 NIR SPECTROMETER | 109,025.77 | 112.71 | 209,321.29 | 21.10 |
| SALES - EMERGING PRODUCTS | 0.00 | 0.00 | 40,000.00 | 4.03 |
| SALES - OPTIONS/ADDITIONS | 0.00 | 0.00 | (91.50) | |
| SALES - SVC LABOR PT SERIES | 0.00 | 0.00 | 1,000.00 | 0.10 |
| SALES - SVC LABOR GD SERIES | 625.00 | 0.65 | 3,437.50 | 0.35 |
| S-LABOR - MISC | 0.00 | 0.00 | 24,179.40 | 2.44 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - ADMIN | 0.58 | 0.00 | 1.44 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | (75.00) | (0.01) |
| | | | | |
| Total Revenues | 133,788.69 | 138.31 | 361,062.83 | 36.40 |
| | | | | |
| | | | | |
| **Cost of Sales** | | | | |
| DIRECT LABOR-PRODUCTION | 16,400.94 | 16.96 | 51,283.32 | 5.17 |
| DIRECT LABOR-MACHINE SHOP | 8,076.93 | 8.35 | 25,846.17 | 2.60 |
| FICA TAX EXPENSE-PRODUCTION | 1,150.02 | 1.19 | 3,548.60 | 0.36 |
| FICA TAX EXPENSE-MACHINE SHOP | 609.24 | 0.63 | 1,948.43 | 0.20 |
| FUTA TAX EXPENSE-PRODUCTION | 9.69 | 0.01 | 35.62 | 0.00 |
| FUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 0.00 | 0.00 |
| SUTA TAX EXPENSE-PRODUCTION | 7.90 | 0.01 | 21.80 | 0.00 |
| SUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 0.00 | 0.00 |
| INSURANCE, HEALTH-PRODUCTION | 1,618.70 | 1.67 | 6,680.48 | 0.67 |
| IRA EMPLOYER CONTRIB-PROD | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-MACH | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIALS-PRODUCTION | 0.00 | 0.00 | 202.00 | 0.02 |
| PRODUCTION PARTS FOR PT SERIES | 0.00 | 0.00 | 147.39 | 0.01 |
| PRODUCTION PARTS FOR GD SERIES | 241.56 | 0.25 | 7,761.61 | 0.78 |
| PRODUCTION PARTS FOR GS SERIES | 0.38 | 0.00 | (2.15) | (0.00) |
| PRODUCTION PARTS FOR SPKBRD | 1,978.93 | 2.05 | 4,605.03 | 0.46 |
| PRODUCTION PARTS - SMI | 5,142.49 | 5.32 | 7,713.51 | 0.78 |
| PRODUCTION PARTS - GRAIN ANALY | 0.00 | 0.00 | 4,744.32 | 0.48 |
| PRODUCTION PARTS-M5 NIR SPECTR | 31,494.39 | 32.56 | 71,312.21 | 7.19 |
| CONSUMABLES-PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPPING/HANDLING-PROD IN/OUT | 1,227.94 | 1.27 | 3,307.79 | 0.33 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 0.00 | 0.00 | 1.00 | 0.00 |
| OUTSIDE SERVICES-PRODUCTION | 810.00 | 0.84 | 3,570.00 | 0.36 |
| PAINTING / SILKSCREENING-PROD | 2,085.00 | 2.16 | 4,343.00 | 0.44 |
| | | | | |
| Total Cost of Sales | 70,854.11 | 73.25 | 197,070.13 | 19.86 |
| | | | | |
| Gross Profit | 62,934.58 | 65.06 | 163,992.70 | 16.54 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
December 31, 2025

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Expenses | | | | |
| INSUR-AFLAC-PROD | (58.92) | (0.06) | 130.29 | 0.01 |
| INSUR-AFLAC-MACHINE | (37.56) | (0.04) | 0.00 | 0.00 |
| SALARIES & WAGES - ADMIN | 6,923.07 | 7.16 | 22,153.82 | 2.23 |
| SALARIES & WAGES - R & D | 8,192.31 | 8.47 | 26,215.39 | 2.64 |
| INSUR, HEALTH - ADMIN | 632.27 | 0.65 | 2,802.49 | 0.28 |
| INSUR, HEALTH - R & D | 762.51 | 0.79 | 3,203.88 | 0.32 |
| INSUR, LIFE - R & D | 104.23 | 0.11 | 416.92 | 0.04 |
| INSUR - AFLAC - ADMIN | (24.06) | (0.02) | 0.00 | 0.00 |
| INSUR - AFLAC - R&D | (133.91) | (0.14) | 0.72 | 0.00 |
| IRA EMPLOYER CONTRIB-ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-R&D | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA TAX EXPENSE - ADMIN | 489.12 | 0.51 | 1,549.08 | 0.16 |
| FICA TAX EXPENSE - R & D | 561.03 | 0.58 | 1,786.54 | 0.18 |
| BANK CHARGES - ADMIN | 262.00 | 0.27 | 769.00 | 0.08 |
| INSURANCE - ADMIN | 2,290.47 | 2.37 | 10,769.64 | 1.09 |
| OFFICE SUPPLIES - ADMIN | 0.00 | 0.00 | 145.47 | 0.01 |
| OFFICE SUPPLIES PROD | 0.00 | 0.00 | 834.71 | 0.08 |
| OPERATING SUPPLIES - ADMIN | 887.13 | 0.92 | 3,572.66 | 0.36 |
| OPERATING SUPPLIES - PRODUCTIO | 164.00 | 0.17 | 930.24 | 0.09 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL SERVICES | 821.08 | 0.85 | 3,480.37 | 0.35 |
| LEGAL FEES - ADMIN | 0.00 | 0.00 | 13,500.00 | 1.36 |
| RENT, OFFICE - ADMIN | 5,005.42 | 5.17 | 24,379.68 | 2.46 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 887.62 | 0.09 |
| R&D-PARTS&MATERIALS | 18.90 | 0.02 | 18.90 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 0.00 | 0.00 | 53.56 | 0.01 |
| TAXES, PPT - PRODUCTION | 0.00 | 0.00 | 6.51 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | (22.86) | (0.02) | 81.93 | 0.01 |
| TAXES, OTHER - PRODUCTION | 31.20 | 0.03 | 61.20 | 0.01 |
| TELEPHONE - ADMIN | 597.84 | 0.62 | 2,112.34 | 0.21 |
| TELEPHONE, CELL -  R & D | 1,031.27 | 1.07 | 3,589.94 | 0.36 |
| UTILITIES - ADMIN | 1,549.32 | 1.60 | 7,337.70 | 0.74 |
| INTEREST EXPENSE - ADMIN | 491.63 | 0.51 | 3,684.17 | 0.37 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Expenses | 30,537.49 | 31.57 | 134,474.77 | 13.55 |
| | | | | |
| Net Income | $ 32,397.09 | 33.49 | $ 29,517.93 | 2.97 |

**Form 2-H-1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

Month: ___Dec-25___

**CASH RECEIPTS DETAIL**          **Account No:** [_____]
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 12/1/25 | NORDSON BENELUX B.V | Payment for Goods | $ 4,492.71 |
| 12/4/25 | BLUE SUN SCIENTIFIC | Payment for Goods | 24,000.00 |
| 12/4/25 | ATLAS RFID | Refund | 61.20 |
| 12/12/25 | BLUE SUN SCIENTIFIC | Payment for Goods | 21,407.20 |
| 12/15/25 | MCMASTER CARR | Refund | 9.21 |
| 12/17/25 | UAS | Payment for Goods | 6,007.35 |
| 12/17/25 | E.H. WRIGHT | Payment for Goods | 1,392.11 |
| 12/23/25 | NORDSON CORPORATION | Payment for Goods | 1,450.41 |
| 12/31/25 | ATLANTIC UNION | Interest | 0.58 |
| | | **Total Cash Receipts** | $ 58820.77 -1 |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

PAGE 8
Rev. 11/2012

**DEBTOR:** _____    **CASE NO:** _____

**Form 2-H-2**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

**CASH DISBURSEMENTS DETAIL**    **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 12/2/25 | | SPECTRUM THIN FILMS | Cost of Goods | 7,400.00 |
| 12/2/25 | | KOFORD ENGINNEERING, LLC | Cost of Goods | 1,249.14 |
| 12/3/25 | | AMAZON.COM | Cost of Goods | 48.99 |
| 12/3/25 | | ADP | Payroll | 3,579.13 |
| 12/3/25 | | ADP | Payroll | 8,623.76 |
| 12/4/25 | | TELEDYNE JUDSON TECHNOLOGIES | Cost of Goods | 6,810.00 |
| 12/5/25 | | EDMUND OPTICS | Cost of Goods | 2,769.45 |
| 12/5/25 | | ULINE | Cost of Goods | 427.55 |
| 12/5/25 | | Stock Drive Products | Cost of Goods | 133.28 |
| 12/8/25 | | M&T | Bank Fees | 25.00 |
| 12/8/25 | | USBFIREWIRE.COM | Cost of Goods | 239.25 |
| 12/9/25 | | UNITED PARCEL SERVICE | Shipping | 216.76 |
| 12/9/25 | | AMAZON.COM | Cost of Goods | 103.96 |
| 12/9/25 | | DIGI-KEY CORPORATION | Cost of Goods | 510.08 |
| 12/9/25 | | ONLAC INSURANCE | Insurance | 104.23 |
| 12/10/25 | | B & H | Cost of Goods | 137.79 |
| 12/10/25 | | THORLABS | Cost of Goods | 200.42 |
| 12/10/25 | | AliExpress Service Center | Cost of Goods | 266.30 |
| 12/11/25 | | MIL-SPEC PAINTING, INC | Cost of Goods | 1,520.00 |
| 12/11/25 | | HT MACHINE SHOP, LLC | Cost of Goods | 837.00 |
| 12/11/25 | | EDWARD JONES | Benefits Payment | 2,421.48 |
| 12/11/25 | | THE HARTFORD | Insurance | 1,049.80 |
| 12/11/25 | | THE HARTFORD | Insurance | 1,240.67 |
| 12/12/25 | | ADP | Payroll Fees | 274.15 |
| 12/12/25 | | McMASTER-CARR SUPPLY CO | Cost of Goods | 177.03 |
| 12/15/25 | | AFI POWDER COATING | Cost of Goods | 45.50 |
| 12/15/25 | | ATLANTIC UNION BANK | Loan Repayment | 491.63 |
| 12/15/25 | | SPECTRUM THIN FILMS | Cost of Goods | 5,600.00 |
| 12/16/25 | | MIL-SPEC PAINTING, INC | Cost of Goods | 565.00 |
| 12/17/25 | | ADP | Payroll | 3,750.98 |
| 12/17/25 | | ADP | Payroll | 9,241.56 |
| 12/17/25 | | DORSEY RUN CONDOMINIUM ASSOCIATION, IN | HOA Fees | 647.42 |
| 12/17/25 | | McMASTER-CARR SUPPLY CO | Cost of Goods | 23.55 |
| 12/18/25 | | Connect Your Care | Insurance | 122.00 |
| 12/18/25 | | B & H | Cost of Goods | 551.16 |
| 12/18/25 | | WILLARD PACKAGING | Cost of Goods | 2,246.76 |
| 12/18/25 | | DIGI-KEY CORPORATION | Cost of Goods | 126.33 |
| 12/19/25 | | AMAZON.COM | Cost of Goods | 199.96 |
| 12/19/25 | | GC ELECTRONICS | Cost of Goods | 55.54 |
| 12/22/25 | | YORK HAVEN FABRICATORS | Cost of Goods | 2,903.45 |
| 12/23/25 | | MIL-SPEC PAINTING, INC | Cost of Goods | 270.00 |
| 12/24/25 | | IPAGE.COM | IT | 19.69 |
| 12/24/25 | | IPAGE.COM | IT | 64.13 |
| 12/26/25 | | ATLANTIC UNION BANK | Bank Fees | 80.00 |
| 12/26/25 | | ATLANTIC UNION BANK | Bank Fees | 35.00 |
| 12/26/25 | | ADP | Payroll Fees | 288.01 |
| 12/29/25 | | CARE FIRST BLUECROSS BLUESHIELD | Insurance | 4,811.50 |
| 12/29/25 | | UNITED PARCEL SERVICE | Shipping | 504.38 |
| 12/29/25 | | ITPROP, LLC | Rent | 4,358.00 |
| 12/29/25 | | CRYSTAL SPRINGS | Utility | 67.94 |
| 12/29/25 | | COMCAST | Utility | 597.84 |
| 12/29/25 | | SAGE | IT | 412.11 |
| 12/29/25 | | BALTIMORE GAS AND ELECTRIC CO. | Utility | 1,549.32 |
| 12/29/25 | | ALLIED WASTE SERVICES #050 | Utility | 651.37 |
| 12/29/25 | | AT&T MOBILITY | Utility | 1,031.27 |
| 12/29/25 | | AFLAC | Insurance | 768.28 |
| 12/29/25 | | SMALL BUSINESS ADMINISTRATION | Loan Repayment | 731.00 |
| 12/29/25 | | Connect Your Care | Insurance | 2.64 |
| 12/30/25 | | ADP | Payroll | 3,605.53 |
| 12/30/25 | | ADP | Payroll | 8,934.29 |
| 12/30/25 | | ADP | Payroll Fees | 258.94 |

**Total Cash Disbursements**    $    95,977.30 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*
*Debtor may substitute self-prepared cash disbursements statement for this form.*

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Dec 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| AgLab Express | 11/20/20 | 20-1120-3LT/DEMO | | | | 100.00 | 100.00 |
| | | | | | | | |
| AgLab Express | | | | | | 100.00 | 100.00 |
| | | | | | | | |
| AMS FRANCE | 2/7/19 | 19-0207-1LT | | | | 697.42 | 697.42 |
| AMS FRANCE | 1/15/20 | 20-0115-1LT | | | | 2,072.00 | 2,072.00 |
| | | | | | | | |
| AMS FRANCE | | | | | | 2,769.42 | 2,769.42 |
| | | | | | | | |
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Dec 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Dec 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Dec 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 330-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 273-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Dec 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Dec 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Dec 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | | 20,175.00 | 20,175.00 |
| BLUE SUN SCIENTIFIC | 9/12/25 | 25-0912-1LT/CValley | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/22/25 | 25-0922-1LT/AMPCS | | | | 18,086.24 | 18,086.24 |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | | | 16,600.00 | | 16,600.00 |
| BLUE SUN SCIENTIFIC | 11/20/25 | 25-1120/LT/PHILIPO | 1.00 | | | | 1.00 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-1LT/LumanAr | 25,418.12 | | | | 25,418.12 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-2LT/R&R | 260.79 | | | | 260.79 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-1LT/Standard | 49,059.36 | | | | 49,059.36 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-2LT/Alliance | 325.00 | | | | 325.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Receivables
As of Dec 31, 2025

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 12/22/25 | 25-1222-1LT/LincolnU | 33,162.50 | | | | 33,162.50 |
| BLUE SUN SCIENTIFIC | 12/31/25 | 26-0105-1LT/Honeylar | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 12/31/25 | 26-0107-2LT/Idah/Lew | 325.00 | | | | 325.00 |
| | | | | | | | |
| BLUE SUN SCIENTIFIC | | | 108,714.27 | | 16,600.00 | 1,075,442.21 | 1,200,756.48 |
| | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | | 3,500.00 | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | | 650.00 | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | | 50.00 | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | | | 150.00 | | 150.00 |
| Calico Scientific | 11/18/25 | 25-1118-1LT/RockRive | 2.00 | | | | 2.00 |
| | | | | | | | |
| Calico Scientific | | | 2.00 | | 150.00 | 7,778.45 | 7,930.45 |
| | | | | | | | |
| | | | | | | | |
| NORDSON BENELUX B.V | 10/8/25 | 25-1008-1LT | | | 1,553.28 | | 1,553.28 |
| NORDSON BENELUX B.V | 12/15/25 | 25-1215-3LT | 312.50 | | | | 312.50 |
| NORDSON BENELUX B.V | 12/15/25 | 25-1215-4LT | 537.14 | | | | 537.14 |
| | | | | | | | |
| NORDSON BENELUX B.V | | | 849.64 | | 1,553.28 | | 2,402.92 |
| | | | | | | | |
| NORDSON CORPORATION | 12/1/25 | 25-1201-1LT | 557.85 | | | | 557.85 |
| NORDSON CORPORATION | 12/29/25 | 25-1229-2LT | 557.85 | | | | 557.85 |
| | | | | | | | |
| NORDSON CORPORATION | | | 1,115.70 | | | | 1,115.70 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | 12/5/25 | 25-1205-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | | | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| UAS | 12/29/25 | 25-1229-1LT | 11,397.00 | | | | 11,397.00 |
| | | | | | | | |
| UAS | | | 11,397.00 | | | | 11,397.00 |
| | | | | | | | |
| | | | | | | | |
| | | | 133,478.61 | | 18,303.28 | 1,086,090.08 | 1,237,871.97 |
| | | | | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Payables

As of Dec 31, 2025

| Vendor | Invoice/CM # | Date | Amount Due | P.O. No | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE |
|---|---|---|---|---|---|---|---|---|
| GC ELECTRONICS | JUEX9PYF | 12/19/25 | -55.54 | | | | -55.54 | |
| GC ELECTRONICS | | | -55.54 | | | | -55.54 | |
| | | | | | | | | |
| MIL-SPEC PAINTING, INC | 33916 | 12/31/25 | 540.00 | 25-1216-1LT/PLATE | 540.00 | | | |
| MIL-SPEC PAINTING, INC | | | 540.00 | | 540.00 | | | |
| | | | | | | | | |
| TELEDYNE JUDSON TECHNOLOGIES | 4606202 | 12/4/25 | -6,810.00 | prepay | | | -6,810.00 | |
| TELEDYNE JUDSON TECHNOLOGIES | | | -6,810.00 | | | | -6,810.00 | |
| | | | | | | | | |
| WILLARD PACKAGING | 0652832 | 12/30/25 | 1,134.46 | 25-1215-1LT | | | 1,134.46 | |
| WILLARD PACKAGING | | | 1,134.46 | | | | 1,134.46 | |
| | | | | | | | | |
| | | | -5,191.08 | | 540.00 | | -5,731.08 | |

## Payroll Liability

| Total Cash Required | | $12,202.89 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $223.96 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,399.80 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,579.13 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,202.89 |

### Important Note

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 12/4/2025 - Payroll 1
Pay Period: 11/17/2025 to: 11/30/2025

1  of  2

Date Printed: 12/01/2025 15:40

21692949 - RW/V35

## Payroll Liability

**PAY FREQUENCY:   Biweekly**

**Net Pay**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Checks | | | | | | 223.96 | |
| **Subtotal Net Pay** | | | | | | | **223.96** |
| **Total Net Pay Liability (Net Cash)** | | | | | | | **223.96** |

**Taxes**

| | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| | Agency | Rate | EE withheld | ER contrib | EE withheld | ER contrib | |
| **Federal** | Federal Income Tax | | | | 1,013.56 | | 1,013.56 |
| | Social Security | | | | 737.32 | 737.32 | 1,474.64 |
| | Medicare | | | | 172.45 | 172.44 | 344.89 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 3.85 | 3.85 |
| | **Subtotal Federal** | | | | **1,923.33** | **913.61** | **2,836.94** |
| **State** | MD State Income Tax | | | | 736.66 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.53 | |
| | **Subtotal MD** | | | | **736.66** | **2.53** | **739.19** |
| | WV State Income Tax | | | | 3.00 | | |
| | **Subtotal WV** | | | | **3.00** | | **3.00** |
| | **Total Taxes** | | | | **2,662.99** | **916.14** | **3,579.13** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | | | | **8,399.80** | **10 Employee Transactions** |
| | **ADP Check** | | | | **223.96** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,399.80** |
| **Total ADP Check** | **$223.96** |
| **Total Taxes** | **$3,579.13** |
| **Total Amount ADP Debited from your Account(s)** | **$12,202.89** |

**Total For 12/4/2025 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,399.80** |
| **Total ADP Check** | **$223.96** |
| **Total Taxes** | **$3,579.13** |
| **Total Amount ADP Debited from your Account(s)** | **$12,202.89** |

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 12/4/2025 - Payroll 1
Pay Period: 11/17/2025 to: 11/30/2025

2  of  2

Date Printed: 12/01/2025 15:40

21692949 - RW/V35

## Payroll Liability

| Total Cash Required | | $12,992.54 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $809.42 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,432.14 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,750.98 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,992.54 |

### Important Note

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 12/18/2025 - Payroll 1
Pay Period: 12/01/2025 to: 12/14/2025

1  of  2

Date Printed: 12/15/2025 15:25

21692949 - RW/V35

## Payroll Liability

**PAY FREQUENCY:  Biweekly**

**Net Pay**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Checks | | | | | | 809.42 | |
| **Subtotal Net Pay** | | | | | | | **809.42** |
| **Total Net Pay Liability (Net Cash)** | | | | | | | **809.42** |

**Taxes**

| | Agency | Rate | Deposit Responsibility Client EE withheld | ER contrib | Deposit Responsibility ADP EE withheld | ER contrib | | |
|---|---|---|---|---|---|---|---|---|
| **Federal** | Federal Income Tax | | | | 1,004.07 | | 1,004.07 | |
| | Social Security | | | | 782.87 | 782.86 | 1,565.73 | |
| | Medicare | | | | 183.09 | 183.08 | 366.17 | |
| | Federal Unemployment Tax Act | 0.6000 | | | | 2.59 | 2.59 | |
| | **Subtotal Federal** | | | | **1,970.03** | **968.53** | **2,938.56** | |
| **State** | MD State Income Tax | | | | 809.91 | | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.51 | | |
| | **Subtotal MD** | | | | **809.91** | **2.51** | **812.42** | |
| | **Total Taxes** | | | | **2,779.94** | **971.04** | **3,750.98** | |

| | | | | |
|---|---|---|---|---|
| Other Transfers | Full Service Direct Deposit (FSDD) | | 8,432.14 | 8 Employee Transactions |
| | **ADP Check** | | 809.42 | 1 Transactions |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,432.14 |
| **Total ADP Check** | $809.42 |
| **Total Taxes** | $3,750.98 |
| **Total Amount ADP Debited from your Account(s)** | $12,992.54 |

**Total For 12/18/2025 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,432.14 |
| **Total ADP Check** | $809.42 |
| **Total Taxes** | $3,750.98 |
| **Total Amount ADP Debited from your Account(s)** | $12,992.54 |

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 12/18/2025 - Payroll 1
Pay Period: 12/01/2025 to: 12/14/2025

2  of  2

Date Printed: 12/15/2025 15:25
21692949 - RW/V35

## Payroll Liability

| Total Cash Required | | $12,539.82 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $396.53 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,537.76 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,605.53 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,539.82 |

### Important Note

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP

Check date: 12/31/2025 - Payroll 1          Run Number: 0355

Pay Period: 12/15/2025 to: 12/28/2025

1  of  2

Date Printed: 12/29/2025 11:23

21692949 - RW/V35

## Payroll Liability

**PAY FREQUENCY:  Biweekly**

**Net Pay**

| | | | | | |
|---|---|---|---|---|---|
| Checks | | | | 396.53 | |
| **Subtotal Net Pay** | | | | | **396.53** |
| **Total Net Pay Liability (Net Cash)** | | | | | **396.53** |

**Taxes**

| | Agency | Rate | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| | | | EE withheld | ER contrib | EE withheld | ER contrib | |
| **Federal** | Federal Income Tax | | | | 963.56 | | 963.56 |
| | Social Security | | | | 756.72 | 756.74 | 1,513.46 |
| | Medicare | | | | 176.97 | 176.97 | 353.94 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 3.25 | 3.25 |
| | **Subtotal Federal** | | | | **1,897.25** | **936.96** | **2,834.21** |
| **State** | MD State Income Tax | | | | 768.46 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.86 | |
| | **Subtotal MD** | | | | **768.46** | **2.86** | **771.32** |
| | **Total Taxes** | | | | **2,665.71** | **939.82** | **3,605.53** |

| | | | | |
|---|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | | 8,537.76 | 8 Employee Transactions |
| | **ADP Check** | | 396.53 | 1 Transactions |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,537.76** |
| **Total ADP Check** | **$396.53** |
| **Total Taxes** | **$3,605.53** |
| **Total Amount ADP Debited from your Account(s)** | **$12,539.82** |

**Total For 12/31/2025 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,537.76** |
| **Total ADP Check** | **$396.53** |
| **Total Taxes** | **$3,605.53** |
| **Total Amount ADP Debited from your Account(s)** | **$12,539.82** |

Company: INNOVATIVE TECHNOLOGIES GROUP

2 of 2

Date Printed: 12/29/2025 11:23

Check date: 12/31/2025 - Payroll 1    Run Number: 0355

21692949 - RW/V35

Pay Period: 12/15/2025 to: 12/28/2025

INSIDER PAYROLL DEC 2025

| EMPLOYEE NAME | | CHECK DATE | | GROSS PAY | | NET PAY | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| DAVID BUSH | | | | | | | | | |
| | | 12/4/2025 | | 2,692.31 | | 1,961.68 | | | |
| | | 12/18/2025 | | 2,692.31 | | 1,961.66 | | | |
| | | 12/31/2025 | | 2,692.31 | | 1,961.68 | | | 20,500.00 |
| | | | | | | | | | |
| | | TOTAL | | 5,384.62 | | 3,923.34 | | | |
| | | | | | | | | | |
| ROBERT WILT | | | | | | | | | |
| | | 12/4/2025 | | 2,730.77 | | 1,653.93 | | | |
| | | 12/18/2025 | | 2,730.77 | | 1,653.93 | | | |
| | | 12/31/2025 | | 2,730.77 | | 1,653.94 | | | |
| | | | | | | | | | |
| | | TOTAL | | 8,192.31 | | 4,961.80 | | | |
| | | | | | | | | | |
| CATHY WILT | | | | | | | | | |
| | | 12/4/2025 | | 2,307.69 | | 1,531.81 | | | |
| | | 12/18/2025 | | 2,307.69 | | 1,531.83 | | | |
| | | 12/31/2025 | | 2,307.69 | | 1,531.82 | | | |
| | | | | | | | | | |
| | | TOTAL | | 6,923.07 | | 4,595.46 | | | |



**Atlantic Union Bank**®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | |
| Statement Date | 12/31/2025 |
| Statement Thru Date | 01/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |



00104318 M4389DDA010126065018 01 000000000 0104318 003

INNOVATIVE TECHNOLOGIES GROUP & CO
LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Customer Service Information**

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5558
Glen Allen, VA 23058

 **Visit Us Online:**
AtlanticUnionBank.com

Follow us on: 

## IMPORTANT MESSAGE(S)

PRICING CHANGES EFF 1/1/2026. Monthly Maintenance Fees:
Max Invest & Insured Cash Sweeps($170) LOC Sweep($200) DACA($350)
Business Online Banking w/ Wire Transfer/ACH Orig Svc($40)
EDI Reporting($40). EDI Report($5/report). Custom pricing may not
be affected. Contact your Relationship Manager or Treasury
Management Officer with questions. Information available at
AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CKING PLUS | 1543151601 | $19,726.57 |

## FLEX BUSINESS CKING PLUS                    Account Number:

**Account Owner(s):   INNOVATIVE TECHNOLOGIES GROUP & CO LTD**





# GIVE YOUR CUSTOMERS MORE WAYS TO PAY

Use Merchant Services for simple, flexible and affordable solutions for taking customer payments.
Take any major method of payment online, in your business and on the go.
Visit **AtlanticUnionBank.com/merchantservices** to get started today.

Services provided through our business partner, Heartland Payment Systems.


MEMBER FDIC

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

| | |
|---|---|
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Other _____ |
| ☐ | Other _____ |

_____
NUMBER AND STREET

_____
CITY AND STATE

_____        _____
DATE                    AUTHORIZED SIGNATURE

--------------------------------------------------------------

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**Enter**
BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT

_____

_____

**Total**                          _____

**Subtract**
CHECKS OUTSTANDING               _____

**Balance**           $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

---

### Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.



**Atlantic Union Bank**

| | |
|---|---|
| Account Number | |
| Statement Date | 12/31/2025 |
| Statement Thru Date | 01/01/2026 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 12/01/2025** | **$38,757.21** |
| + Deposits and Credits  (2) | $1,450.99 |
| - Withdrawals and Debits  (5) | $20,481.63 |
| **Ending Balance as of 12/31/2025** | **$19,726.57** |
| Service Charges for Period | $0.00 |
| Average Collected for Period | $22,655.00 |
| Minimum Balance for Period | $18,355.00 |

## Earnings Summary

| | |
|---|---|
| Interest for Period Ending 12/31/2025 | $0.58 |
| Interest Paid Year to Date | $1.42 |
| Annual Percentage Yield Earned (APYE) | 0.03% |
| Average Balance for APYE | $22,655.14 |
| Number of Days for APYE | 31 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Dec 01 | BEGINNING BALANCE | | | $38,757.21 |
| Dec 03 | TRANSFER TO DIP TO:  9501 | | 7,500.00 | 31,257.21 |
| Dec 04 | ACH PAYMENTS TRACKING ID:4606202 TO:  74 43 | | 6,810.00 | 24,447.21 |
| Dec 15 | XFER TO LN 6482700289 | | 491.63 | 23,955.58 |
| Dec 15 | ACH PAYMENTS TRACKING ID:4787135 TO:  74 43 | | 5,600.00 | 18,355.58 |
| Dec 23 | NORDSON/EDI/ACH INNOVATIVE TECHN | 1,450.41 | | 19,805.99 |
| Dec 26 | MONTHLY MAINTENANCE FEES | | 80.00 | 19,725.99 |
| Dec 31 | INTEREST EARNED | 0.58 | | 19,726.57 |
| Jan 01 | ENDING BALANCE | | | $19,726.57 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





## Atlantic Union Bank®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | ▮▮▮▮▮ |
| Statement Date | 12/31/2025 |
| Statement Thru Date | 01/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00104320 M4389DDA010126065018 01 000000000 0104320 003

INNOVATIVE TECHNOLOGIES GROUP & CO
PAYROLL ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

 **Visit Us Online:**
AtlanticUnionBank.com

Follow us on:


## IMPORTANT MESSAGE(S)

PRICING CHANGES EFF 1/1/2026. Monthly Maintenance Fees:
Max Invest & Insured Cash Sweeps($170) LOC Sweep($200) DACA($350)
Business Online Banking w/ Wire Transfer/ACH Orig Svc($40)
EDI Reporting($40). EDI Report($5/report). Custom pricing may not
be affected. Contact your Relationship Manager or Treasury
Management Officer with questions. Information available at
AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | 1543158301 | $2,010.09 |

## FLEX BUSINESS CHECKING

Account Number: ▮▮▮▮▮

Account Owner(s):  **INNOVATIVE TECHNOLOGIES GROUP & CO
PAYROLL ACCOUNT**



## GIVE YOUR CUSTOMERS MORE WAYS TO PAY

Use Merchant Services for simple, flexible and affordable solutions for taking customer payments.
Take any major method of payment online, in your business and on the go.
Visit **AtlanticUnionBank.com/merchantservices** to get started today.

Services provided through our business partner, Heartland Payment Systems.

 MEMBER FDIC

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

- [ ] Acct # _____
- [ ] Acct # _____
- [ ] Acct # _____
- [ ] Acct # _____
- [ ] Acct # _____
- [ ] Other _____
- [ ] Other _____

_____
NUMBER AND STREET

_____
CITY AND STATE

_____        _____
DATE                          AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

**Enter**
BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT        _____

                         _____

**Total**                _____

**Subtract**
CHECKS OUTSTANDING       _____

**Balance**          $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

### Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.



| | |
|---|---|
| Account Number | |
| Statement Date | 12/31/2025 |
| Statement Thru Date | 01/01/2026 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 12/01/2025** | **$2,010.09** |
| + Deposits and Credits  (0) | $0.00 |
| - Withdrawals and Debits  (0) | $0.00 |
| **Ending Balance as of 12/31/2025** | **$2,010.09** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $2,010.00 |
| Average Collected for Period | $2,010.00 |
| Minimum Balance for Period | $2,010.00 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00104320 0395665 0002-0002



.

00104320 0395665 0002-0002 M4389DDA010126065018 01 L 00104320



**Atlantic Union Bank®**

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | |
| Statement Date | 12/31/2025 |
| Statement Thru Date | 01/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |



00024408 M4389DDA010126065018 01 000000000 0024408 005

INNOVATIVE TECHNOLOGIES GROUP & CO
LTD
DEBTOR IN POSSESSION CASE 25-18000
DER
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Customer Service Information**


**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:


## IMPORTANT MESSAGE(S)

PRICING CHANGES EFF 1/1/2026. Monthly Maintenance Fees:
Max Invest & Insured Cash Sweeps($170) LOC Sweep($200) DACA($350)
Business Online Banking w/ Wire Transfer/ACH Orig Svc($40)
EDI Reporting($40). EDI Report($5/report). Custom pricing may not
be affected. Contact your Relationship Manager or Treasury
Management Officer with questions. Information available at
AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | 1907619501 | $23,223.56 |

## FLEX BUSINESS CHECKING                    Account Number:

**Account Owner(s):**   INNOVATIVE TECHNOLOGIES GROUP & CO LTD
DEBTOR IN POSSESSION CASE 25-18000 DER



## GIVE YOUR CUSTOMERS MORE WAYS TO PAY

Use Merchant Services for simple, flexible and affordable solutions for taking customer payments.
Take any major method of payment online, in your business and on the go.
Visit **AtlanticUnionBank.com/merchantservices** to get started today.

Services provided through our business partner, Heartland Payment Systems.

 MEMBER FDIC

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

| | |
|---|---|
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Acct # _____ |
| ☐ | Other _____ |
| ☐ | Other _____ |

_____
NUMBER AND STREET

_____
CITY AND STATE

_____        _____
DATE                              AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| **TOTAL** | |

**Enter**
BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT         _____

_____

**Total**                           _____

**Subtract**
CHECKS OUTSTANDING         _____

**Balance**                 $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

### Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

    1. Tell us your name and account number.

    2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

    3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.



**Atlantic Union Bank®**

| | |
|---|---|
| Account Number | ████████ |
| Statement Date | 12/31/2025 |
| Statement Thru Date | 01/01/2026 |
| Page | 2 |

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 12/01/2025** | **$41,207.51** |
| + Deposits and Credits  (8) | $64,869.78 |
| - Withdrawals and Debits  (55) | $82,853.73 |
| **Ending Balance as of 12/31/2025** | **$23,223.56** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $52,358.00 |
| Average Collected for Period | $52,358.00 |
| Minimum Balance for Period | $23,223.00 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Dec 01 | BEGINNING BALANCE | | | $41,207.51 |
| Dec 01 | WIRE/IN ORG:NORDSON BENELUX BV | 4,492.71 | | 45,700.22 |
| Dec 01 | POS PURCHASE NON-PIN<br>SAGE SOFTWARE INC IRVINE CA 73966496<br>*****2696 11/29 21:29 | | 412.11 | 45,288.11 |
| Dec 02 | POS PURCHASE NON-PIN<br>PAYPAL *MAIL SAN JOSE CA 69422889<br>*****2696 12/02 16:14 | | 1,249.14 | 44,038.97 |
| Dec 03 | TRANSFER TO DIP FROM:  1601 | 7,500.00 | | 51,538.97 |
| Dec 03 | POS PURCHASE NON-PIN<br>AMAZON.COM SEATTLE WA 00000000<br>*****2696 12/03 07:23 | | 48.99 | 51,489.98 |
| Dec 03 | ADP TAX/ADP TAX<br>INNOVATIVE TECHNOLOGIE | | 3,579.13 | 47,910.85 |
| Dec 03 | ADP WAGE PAY/WAGE PAY<br>INNOVATIVE TECHNOLOGIE | | 8,623.76 | 39,287.09 |
| Dec 04 | POS PURCHASE RETURN - PIN<br>ATLASRFIDSTORE 2053832244 AL 00000001<br>*****2696 12/03 03:51 | 61.20 | | 39,348.29 |
| Dec 04 | BLUE SUN SCIENTI/ACH PAYMEN<br>INVOICE 25-1105-1LT<br>INNOVATIVE TECH | 24,000.00 | | 63,348.29 |
| Dec 05 | POS PURCHASE NON-PIN<br>SDP-SI HICKSVILLE NY 5225<br>*****2696 12/04 03:46 | | 133.28 | 63,215.01 |
| Dec 05 | POS PURCHASE NON-PIN<br>ULINE  *SHIP SUPPLIES PLEASANT PRAI WI<br>00714154 *****2696 12/05 06:09 | | 427.55 | 62,787.46 |
| Dec 05 | POS PURCHASE NON-PIN<br>EDMUND OPTICS INC BARRINGTON NJ<br>00000001 *****2696 12/04 10:04 | | 2,769.45 | 60,018.01 |
| Dec 05 | CHECK #1016 | | 7,400.00 | 52,618.01 |
| Dec 08 | POS PURCHASE NON-PIN<br>USBFIREWIRE SAN JOSE CA 69033884<br>*****2696 12/08 16:31 | | 239.25 | 52,378.76 |
| Dec 09 | POS PURCHASE NON-PIN<br>AMAZON.COM SEATTLE WA 00000101<br>*****2696 12/08 16:54 | | 103.96 | 52,274.80 |
| Dec 09 | POS PURCHASE NON-PIN<br>DKC*DIGI KEY CORP THIEF RIVER F MN<br>001 *****2696 12/09 09:48 | | 510.08 | 51,764.72 |
| Dec 09 | ONLAC/INS PREM<br>INNVTV TECHNOLOGIES GR | | 104.23 | 51,660.49 |
| Dec 10 | POS PURCHASE NON-PIN<br>B&H PHOTO 800-606-696 NEW YORK NY<br>00000005 *****2696 12/09 03:16 | | 137.79 | 51,522.70 |

00024408 0080189 0002-0004






| | |
|---|---|
| Account Number | ████ |
| Statement Date | 12/31/2025 |
| Statement Thru Date | 01/01/2026 |
| Page | 3 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Dec 10 | POS PURCHASE NON-PIN THORLABS NEWTON NJ 0001 *****2696 12/09 09:06 | | 200.42 | 51,322.28 |
| Dec 10 | POS PURCHASE NON-PIN PAYPAL *ALIPAYUSINC SAN JOSE CA 69422889 *****2696 12/10 14:14 | | 266.30 | 51,055.98 |
| Dec 10 | UPSBILLCTR/PAYMENT LOG IN TO THE UPS BILLING CENTER FOR PAYMENT DETAILS. INNOVATIVE TECHNOLOGIE | | 216.76 | 50,839.22 |
| Dec 11 | BLUE SUN SCIENTI/ACH PAYMEN INNOVATIVE TECH | 21,407.20 | | 72,246.42 |
| Dec 11 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE | | 1,049.80 | 71,196.62 |
| Dec 11 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE | | 1,240.67 | 69,955.95 |
| Dec 12 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL 99999999 *****2696 12/10 21:38 | | 177.03 | 69,778.92 |
| Dec 12 | ADP PAYROLL FEES/ADP FEES 706883785INNOVATIVE TE | | 274.15 | 69,504.77 |
| Dec 15 | POS PURCHASE RETURN - PIN MCMASTER-CARR 630-834-9600 IL 99999999 *****2696 12/11 00:26 | 9.21 | | 69,513.98 |
| Dec 15 | POS PURCHASE NON-PIN IN *MOSHE OPERATIONS A JESSUP MD 00458082 *****2696 12/12 06:39 | | 45.50 | 69,468.48 |
| Dec 15 | CHECK #1014 | | 4,500.00 | 64,968.48 |
| Dec 15 | CHECK #1018 | | 837.00 | 64,131.48 |
| Dec 17 | DEPOSIT | 1,392.11 | | 65,523.59 |
| Dec 17 | DEPOSIT | 6,007.35 | | 71,530.94 |
| Dec 17 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL 99999999 *****2696 12/15 20:58 | | 23.55 | 71,507.39 |
| Dec 17 | ADP TAX/ADP TAX INNOVATIVE TECHNOLOGIE | | 3,750.98 | 67,756.41 |
| Dec 17 | ADP WAGE PAY/WAGE PAY INNOVATIVE TECHNOLOGIE | | 9,241.56 | 58,514.85 |
| Dec 17 | CHECK #1017 | | 1,520.00 | 56,994.85 |
| Dec 18 | POS PURCHASE NON-PIN B&H PHOTO 800-606-696 NEW YORK NY 00000007 *****2696 12/17 02:37 | | 551.16 | 56,443.69 |
| Dec 18 | POS PURCHASE NON-PIN DKC*DIGI KEY CORP THIEF RIVER F MN 001 *****2696 12/18 09:28 | | 126.33 | 56,317.36 |
| Dec 18 | CONNECTYOURCARE/ADMIN-FEES INNOVATIVE TECHNOLOGIE | | 122.00 | 56,195.36 |
| Dec 18 | CHECK #1020 | | 2,421.48 | 53,773.88 |
| Dec 19 | POS PURCHASE NON-PIN GC ELECTRONICS, LLC MIAMI FL JUEX9PYF *****2696 12/18 23:10 | | 55.54 | 53,718.34 |
| Dec 19 | POS PURCHASE NON-PIN AMAZON.COM SEATTLE WA 00000000 *****2696 12/18 06:30 | | 199.96 | 53,518.38 |
| Dec 19 | CHECK #1023 | | 2,246.76 | 51,271.62 |
| Dec 23 | CHECK #1021 | | 565.00 | 50,706.62 |
| Dec 23 | CHECK #1022 | | 647.42 | 50,059.20 |
| Dec 24 | POS PURCHASE NON-PIN WEB*IPAGE IPAGE.COM MA 29485250 *****2491 12/23 22:26 | | 19.69 | 50,039.51 |






## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Dec 24 | POS PURCHASE NON-PIN | | 64.13 | 49,975.38 |
| | WEB*IPAGE IPAGE.COM MA 29485250 | | | |
| | *****2491 12/23 22:26 | | | |
| Dec 24 | CHECK #1025 | | 270.00 | 49,705.38 |
| Dec 26 | ADP PAYROLL FEES/ADP FEES | | 288.01 | 49,417.37 |
| | 708000886INNOVATIVE TE | | | |
| Dec 26 | MONTHLY MAINTENANCE FEES | | 35.00 | 49,382.37 |
| Dec 29 | CONNECTYOURCARE/OPTUMCLAIM | | 2.64 | 49,379.73 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Dec 30 | PRIMO BRANDS/ECHECKPAY | | 67.94 | 49,311.79 |
| | CATHY WILT | | | |
| Dec 30 | UPSBILLCTR/PAYMENT | | 504.38 | 48,807.41 |
| | LOG IN TO THE UPS BILLING CENTER FOR PAY | | | |
| | MENT DETAILS. | | | |
| | INNOVATIVE TECHNOLOGIE | | | |
| Dec 30 | REPUBLICSERVICES/RSIBILLPAY | | 651.37 | 48,156.04 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Dec 30 | SBA EIDL LOAN/PAYMENT | | 731.00 | 47,425.04 |
| | 1405608007 | | | |
| | ROBERT WILT | | | |
| Dec 30 | BALTIMORE GAS AN/BILLPAY | | 1,549.32 | 45,875.72 |
| | THE INNOVATIVE TECHNOL | | | |
| Dec 30 | ADP TAX/ADP TAX | | 3,605.53 | 42,270.19 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Dec 30 | CAREFIRST BCBS/CF PREMIUM | | 4,811.50 | 37,458.69 |
| | 100001368140 | | | |
| | INNOVATIVE TECHNOLOGIE | | | |
| Dec 30 | ADP WAGE PAY/WAGE PAY | | 8,934.29 | 28,524.40 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Dec 30 | CHECK #1024 | | 2,903.45 | 25,620.95 |
| Dec 31 | POS PURCHASE NON-PIN | | 1,031.27 | 24,589.68 |
| | ATT* BILL PAYMENT 800-331-0500 TX | | | |
| | 0001 *****2491 12/30 01:45 | | | |
| Dec 31 | COMCAST-XFINITY/CABLE SVCS | | 597.84 | 23,991.84 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Dec 31 | AFLAC COLUMBUS/ACHPMT | | 768.28 | 23,223.56 |
| | INNOVATIVETECHNOLOGIES | | | |
| Jan 01 | ENDING BALANCE | | | $23,223.56 |

## CHECK TRANSACTION SUMMARY

\* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Dec 15 | 1014 | 4,500.00 | Dec 18 | *1020 | 2,421.48 | Dec 19 | 1023 | 2,246.76 |
| Dec 05 | *1016 | 7,400.00 | Dec 23 | 1021 | 565.00 | Dec 30 | 1024 | 2,903.45 |
| Dec 17 | 1017 | 1,520.00 | Dec 23 | 1022 | 647.42 | Dec 24 | 1025 | 270.00 |
| Dec 15 | 1018 | 837.00 | | | | | | |



## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |