# UNITED STATES BANKRUPTCY COURT

### DISTRICT OF  Maryland

In Re. The Innovative Technologies Group & Co., Ltd

§
§
§
§

Debtor(s)

Case No.  25-18000

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 08/29/2025

Months Pending: 5

Industry Classification: | 3 | 3 | 4 | 5 |

Reporting Method:          Accrual Basis  ◉          Cash Basis  ○

Debtor's Full-Time Employees (current):                               5

Debtor's Full-Time Employees (as of date of order for relief):       5

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☒ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☒ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt

Signature of Responsible Party

02/19/2026

Date

Robert R. Wilt

Printed Name of Responsible Party

8017 Dorsey Run Road, Suite H, Jessup, MD 20794

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                                        1

Debtor's Name The Innovative Technologies Group & Co., Ltd          Case No. 25-18000

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $37,988 | |
| b. Total receipts (net of transfers between accounts) | $84,511 | $375,948 |
| c. Total disbursements (net of transfers between accounts) | $77,321 | $405,316 |
| d. Cash balance end of month (a+b-c) | $45,178 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $77,321 | $405,316 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,323,688 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,101,523 |
| c. Inventory     (Book ● Market ○ Other ○ (attach explanation)) | $138,529 |
| d. Total current assets | $0 |
| e. Total assets | $1,534,178 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $535,378 |
| l. Prepetition priority debt | $48,787 |
| m. Prepetition unsecured debt | $11,316,796 |
| n. Total liabilities (debt) (j+k+l+m) | $11,900,961 |
| o. Ending equity/net worth (e-n) | $-10,366,783 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $59,275 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $36,544 | |
| c. Gross profit (a-b) | $22,731 | |
| d. Selling expenses | $28,953 | |
| e. General and administrative expenses | $0 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $-6,222 | $23,295 |

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| Part 5:  Professional Fees and Expenses | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $9,000 | $27,000 | $9,000 | $27,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Wolff & Orenstein | Lead Counsel | $9,000 | $27,000 | $9,000 | $27,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxvii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | Firm Name | Role | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No. 25-18000

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd          Case No. 25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| lvii | | | | | | |
| lviii | | | | | | |
| lix | | | | | | |
| lx | | | | | | |
| lxi | | | | | | |
| lxii | | | | | | |
| lxiii | | | | | | |
| lxiv | | | | | | |
| lxv | | | | | | |
| lxvi | | | | | | |
| lxvii | | | | | | |
| lxviii | | | | | | |
| lxix | | | | | | |
| lxx | | | | | | |
| lxxi | | | | | | |
| lxxii | | | | | | |
| lxxiii | | | | | | |
| lxxiv | | | | | | |
| lxxv | | | | | | |
| lxxvi | | | | | | |
| lxxvii | | | | | | |
| lxxviii | | | | | | |
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | xcix | | | | | |
|---|---|---|---|---|---|---|
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $2,090 | $10,018 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ⦿

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○  No ⦿

c. Were any payments made to or on behalf of insiders?   Yes ⦿  No ○

d. Are you current on postpetition tax return filings?   Yes ⦿  No ○

e. Are you current on postpetition estimated tax payments?   Yes ⦿  No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ⦿  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○  No ⦿

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ⦿  No ○  N/A ○

i. Do you have:     Worker's compensation insurance?   Yes ⦿  No ○
    If yes, are your premiums current?   Yes ⦿  No ○  N/A ○  (if no, see Instructions)
    Casualty/property insurance?   Yes ⦿  No ○
    If yes, are your premiums current?   Yes ⦿  No ○  N/A ○  (if no, see Instructions)
    General liability insurance?   Yes ⦿  No ○
    If yes, are your premiums current?   Yes ⦿  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○  No ⦿

k. Has a disclosure statement been filed with the court?   Yes ○  No ⦿

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ⦿  No ○

Debtor's Name   The Innovative Technologies Group & Co., Ltd       Case No.   25-18000

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○   No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○   No ○   N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Robert R. Wilt                    Robert R. Wilt
Signature of Responsible Party             Printed Name of Responsible Party

President                              02/19/2026
Title                                    Date

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No. 25-18000



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name The Innovative Technologies Group & Co., Ltd                    Case No. 25-18000



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name The Innovative Technologies Group & Co., Ltd

Case No. 25-18000



PageThree



PageFour

**DEBTOR:** <u>Innovative Technologies Group & Co. Ltd</u>    **CASE NUMBER:** <u>25-18000</u>

### OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
### MONTHLY OPERATING REPORT
### CHAPTER 11 - BUSINESS DEBTORS
#### Form 2-A
### COVER SHEET AND QUESTIONNAIRE

For Month Ended <u>1/31/2026</u>

Accounting Method: [X] Accrual Basis    [ ] Cash Basis

*THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---:|:---|
| [X] | [ ] | 1. | Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. | Post-petition Taxes and Aging Schedules (Form 2-C) |
| [X] | [ ] | 3. | Disbursements Summary for the Month (Form 2-D) |
| [X] | [ ] | 4. | Income and Disbursement Recap - Case to Date (Form 2-E) |
| | | | *Submit the form or attach one generated by company's accounting system* |
| [X] | [ ] | 5. | Balance Sheet (Form 2-F) |
| [X] | [ ] | 6. | Profit and Loss Statement (Form 2-G) |
| [X] | [ ] | 7. | Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| [X] | [ ] | 8. | Bank Statements for All Bank Accounts |
| [X] | [ ] | 9. | Bank Statement Reconciliations for all Bank Accounts |

#### QUESTIONNAIRE

Please answer the questions below:

| | Yes | No |
|:---|:---:|:---:|
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | X | |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

*I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.*

Executed on: <u>2/19/26</u>    Print Name: <u>Robert Wilt</u>

Signature: <u>(signature)</u>

Title: <u>President</u>

Rev. 11/2012

**DEBTOR:**  Innovative Technologies Group & Co. Ltd        **CASE NO:**   25-18000

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended:   #   1/31/26

| CASH FLOW SUMMARY | | Current Month |
|---|---|---|

**1. Beginning Cash Balance**                                          37,988  (1)

2. Cash Receipts
   Operations                                        84,511
   Sale of Assets
   Loans/advances
   Other

   Total Cash Receipts            $        84,511

3. Cash Disbursements
   Operations                                        61,859
   Owner / Officer disbursements            15,462
   Debt Service/Secured loan payment
   Professional fees/U.S. Trustee fees
   Other
   Total Cash Disbursements      $        77,320

4. Net Cash Flow (Total Cash Receipts less
      Total Cash Disbursements)                              7,191

**5. Ending Cash Balance (to Form 2-F)**      $        45,179  (2)

| CASH BALANCE SUMMARY | Financial Institution | Book Balance At End of the Month |
|---|---|---|
| Petty Cash | | $            - |
| DIP Operating Account | Atlantic Union | 24,285 |
| DIP Payroll Account | Atlantic Union | 15,848 |
| Other Account | | 5,045 |
| TOTAL (must agree with Ending Cash Balance above) | | $    45,178  (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1)  Accumulated beginning cash balance is the cash available at the commencement of the case.*
*   Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

| NARRATIVE |
|---|

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

**DEBTOR:** Innovative Technologies Group & Co. Ltd    **CASE:** 25-18000

**Form 2-C**
For Month Ended: 1/31/26

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | $ | | | $ |
|   Federal | | 1,892 | 1,892 | (0) |
|   State | | 1,549 | 1,549 | (0) |
|   Local | | | | - |
| FICA Tax Withheld | | 1,870 | 1,870 | 0 |
| Employer's FICA Tax | | 1,870 | 1,870 | 0 |
| Unemployment Tax | | | | |
|   Federal | | 147 | 147 | (0) |
|   State | | 73 | 73 | 0 |
| Sales, Use & Excise Taxes | | | | - |
| Property Taxes | | | | - |
| Other: | | | | |
| | | | | - |
| | | | | - |
| TOTALS | $ - | $ 7,401 | $ 7,401 | $ (0) |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior re*

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | Accounts Receivable | Post Petition Accounts Payables |
|---|---|---|
| Under 30 days | $ | $ |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | | |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts in Accounts Receivable** | | |
| **Total Accounts Receivable** | $ 0.00 | |
| **Total Post Petition Accounts Payable** | | $ 0.00 |

*\* Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

**DEBTOR:**     Innovative Technologies Group & Co. Ltd     **CASE NO:**     25-18000

## Form 2-D
## DISBURSEMENT SUMMARY
### For the Month Ended:     1/31/2026

Total Disbursements from Operating Account (Note 1)     $     77,321

Total Disbursements from Payroll Account (Note 2)     $

Total Disbursements from any other Account (Note 3)     $

Grand Total     $     77,321

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

## FEE SCHEDULE

| Quarterly Disbursements | Fee | | Quarterly Disbursements | Fee |
|---|---|---|---|---|
| $0 to $14,999................... | $325 | | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | | $30,000,000 or more………. | $30,000 |

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
January 31, 2026

ASSETS

Current Assets

| | | |
|---|---:|---:|
| CASH - M & T CHECKING | $ 3,081.31 | |
| CASH - WACHOVIA/WELLS FARGO | 581.99 | |
| WACHOVIA - MONEY MARKET | 680.55 | |
| CASH - SANDY SPRING OPERATING | 15,848.00 | |
| SANDY SPRING DIP | 24,284.81 | |
| CASH - SANDY SPRING PAYROLL | 701.19 | |
| CASH - ITPROP OPERATING | 1,500.00 | |
| ACCOUNTS RECEIVABLE - TRADE | 1,323,688.24 | |
| EMPLOYEE ADVANCE-COLEMAN | 85.00 | |
| INVENTORY | 5,117.32 | |
| INVENTORY - MATERIALS | 723,344.62 | |
| INVENTORY - MATERIALS - PT | 14.50 | |
| INVENTORY - MATERIALS - GD | 867.50 | |
| INVENTORY - MATERIALS - GS | (11.89) | |
| INVENTORY - MATERIALS - SPKY | 62.72 | |
| INVENTORY - MATERIALS - BAY | (952.94) | |
| INVENTORY - ROBOT | 56.24 | |
| INVENTORY - MATERIALS - ABTEST | (360.00) | |
| INVENTORY - WORK IN PROGRESS | 171.55 | |
| INVENTORY - FINISHED GOODS | (183,139.55) | |
| INVENTORY ADJUSTMENT | (406,640.80) | |
| PREPAID EXPENSES | (474.93) | |
| PREPAID FEDERAL INCOME TAX | 17,152.00 | |
| PREPAID STATE INCOME TAX | 8,521.00 | |

Total Current Assets                                      1,534,178.43

Property and Equipment

| | | |
|---|---:|---:|
| LEASEHOLD IMPROVEMENTS | 21,453.35 | |
| MACHINERY & EQUIPMENT | 85,741.74 | |
| COMPUTER EQUIPMENT | 2,442.00 | |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) | |

Total Property and Equipment                             4,940.24

Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
January 31, 2026

Other Assets

| | | |
|---|---:|---:|
| SECURITY DEPOSITS - BUILDING | 6,000.00 | |
| EUROPEAN PATENT | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | (6,384.18) | |
| SAMPLE CONVEYOR PATENT | 2,885.00 | |
| Total Other Assets | | 5,210.70 |
| Total Assets | $ | 1,544,329.37 |

LIABILITIES AND CAPITAL

Current Liabilities

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE | $ 1,356,781.50 | |
| SIMPLE IRA PAYABLE | 4,237.59 | |
| ACCRUED PAYROLL TAXES PAYABLE | (904.03) | |
| ACCRUED PAYROLL PAYABLE | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | 1,808.47 | |
| ACCRUED LEAVE | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | (25,307.95) | |
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| Total Current Liabilities | | 1,079,774.03 |

Long-Term Liabilities

| | | |
|---|---:|---:|
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 147,441.50 | |
| Total Long-Term Liabilities | | 222,041.50 |
| Total Liabilities | | 1,301,815.53 |

2/23/2026 at 11:22 AM                                    Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Balance Sheet

January 31, 2026

Capital

| | | |
|---|---:|---:|
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 321,669.10 | |
| Net Income | (6,222.65) | |
| | | |
| Total Capital | | 284,227.81 |
| | | |
| Total Liabilities & Capital | $ | 1,586,043.34 |

2/23/2026 at 11:22 AM                    Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
January 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| SALES - PT SERIES | $ 0.00 | 0.00 | $ 392.11 | 0.04 |
| SALES - GD SERIES | 0.00 | 0.00 | 39,199.24 | 3.95 |
| SALES - GS SERIES | 0.00 | 0.00 | 4.85 | 0.00 |
| SALES - SPARK EMMISSION SERIES | 11,400.00 | 11.79 | 38,000.00 | 3.83 |
| SALES - SMI | 11,397.00 | 11.78 | 28,490.50 | 2.87 |
| M5 NIR SPECTROMETER | 36,477.43 | 37.71 | 245,798.72 | 24.77 |
| SALES - EMERGING PRODUCTS | 0.00 | 0.00 | 40,000.00 | 4.03 |
| SALES - OPTIONS/ADDITIONS | 0.00 | 0.00 | (91.50) | |
| SALES - SVC LABOR PT SERIES | 0.00 | 0.00 | 1,000.00 | 0.10 |
| SALES - SVC LABOR GD SERIES | 0.00 | 0.00 | 3,437.50 | 0.35 |
| S-LABOR - MISC | 0.00 | 0.00 | 24,179.40 | 2.44 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - ADMIN | 0.38 | 0.00 | 1.82 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | (75.00) | (0.01) |
| | | | | |
| Total Revenues | 59,274.81 | 61.28 | 420,337.64 | 42.37 |
| | | | | |
| | | | | |
| Cost of Sales | | | | |
| DIRECT LABOR-PRODUCTION | 10,867.56 | 11.24 | 62,150.88 | 6.26 |
| DIRECT LABOR-MACHINE SHOP | 5,384.62 | 5.57 | 31,230.79 | 3.15 |
| FICA TAX EXPENSE-PRODUCTION | 763.93 | 0.79 | 4,312.53 | 0.43 |
| FICA TAX EXPENSE-MACHINE SHOP | 406.16 | 0.42 | 2,354.59 | 0.24 |
| FUTA TAX EXPENSE-PRODUCTION | 85.49 | 0.09 | 121.11 | 0.01 |
| FUTA TAX EXPENSE-MACHINE SHOP | 61.20 | 0.06 | 61.20 | 0.01 |
| SUTA TAX EXPENSE-PRODUCTION | 42.75 | 0.04 | 64.55 | 0.01 |
| SUTA TAX EXPENSE-MACHINE SHOP | 30.58 | 0.03 | 30.58 | 0.00 |
| INSURANCE, HEALTH-PRODUCTION | 1,914.30 | 1.98 | 8,594.78 | 0.87 |
| IRA EMPLOYER CONTRIB-PROD | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-MACH | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIALS-PRODUCTION | 95.59 | 0.10 | 297.59 | 0.03 |
| PRODUCTION PARTS FOR PT SERIES | 0.00 | 0.00 | 147.39 | 0.01 |
| PRODUCTION PARTS FOR GD SERIES | 0.00 | 0.00 | 7,761.61 | 0.78 |
| PRODUCTION PARTS FOR GS SERIES | 0.00 | 0.00 | (2.15) | (0.00) |
| PRODUCTION PARTS FOR SPKBRD | 1,992.61 | 2.06 | 6,597.64 | 0.66 |
| PRODUCTION PARTS - SMI | 5,142.51 | 5.32 | 12,856.04 | 1.30 |
| PRODUCTION PARTS - GRAIN ANALY | 0.00 | 0.00 | 4,744.32 | 0.48 |
| PRODUCTION PARTS-M5 NIR SPECTR | 9,623.68 | 9.95 | 80,935.89 | 8.16 |
| CONSUMABLES-PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPPING/HANDLING-PROD IN/OUT | 133.17 | 0.14 | 3,440.96 | 0.35 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 0.00 | 0.00 | 1.00 | 0.00 |
| OUTSIDE SERVICES-PRODUCTION | 0.00 | 0.00 | 3,570.00 | 0.36 |
| PAINTING / SILKSCREENING-PROD | 0.00 | 0.00 | 4,343.00 | 0.44 |
| | | | | |
| Total Cost of Sales | 36,544.15 | 37.78 | 233,614.30 | 23.54 |
| | | | | |
| Gross Profit | 22,730.66 | 23.50 | 186,723.34 | 18.83 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
January 2026

|  | Current Month | | Year to Date | |
|---|---|---|---|---|
| **Expenses** | | | | |
| INSUR-AFLAC-PROD | 275.07 | 0.28 | 405.36 | 0.04 |
| INSUR-AFLAC-MACHINE | 37.56 | 0.04 | 37.56 | 0.00 |
| SALARIES & WAGES - ADMIN | 4,615.38 | 4.77 | 26,769.20 | 2.70 |
| SALARIES & WAGES - R & D | 5,461.54 | 5.65 | 31,676.93 | 3.19 |
| INSUR, HEALTH - ADMIN | 837.31 | 0.87 | 3,639.80 | 0.37 |
| INSUR, HEALTH - R & D | 914.82 | 0.95 | 4,118.70 | 0.42 |
| INSUR, LIFE - R & D | 104.23 | 0.11 | 521.15 | 0.05 |
| INSUR - AFLAC - ADMIN | 24.06 | 0.02 | 24.06 | 0.00 |
| INSUR - AFLAC - R&D | 133.91 | 0.14 | 134.63 | 0.01 |
| IRA EMPLOYER CONTRIB-ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-R&D | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA TAX EXPENSE - ADMIN | 326.08 | 0.34 | 1,875.16 | 0.19 |
| FICA TAX EXPENSE - R & D | 374.02 | 0.39 | 2,160.56 | 0.22 |
| BANK CHARGES - ADMIN | 267.00 | 0.28 | 1,036.00 | 0.10 |
| INSURANCE - ADMIN | 1,462.13 | 1.51 | 12,231.77 | 1.23 |
| OFFICE SUPPLIES - ADMIN | 0.00 | 0.00 | 145.47 | 0.01 |
| OFFICE SUPPLIES PROD | 0.00 | 0.00 | 834.71 | 0.08 |
| OPERATING SUPPLIES - ADMIN | 1,714.85 | 1.77 | 5,287.51 | 0.53 |
| OPERATING SUPPLIES - PRODUCTIO | 708.96 | 0.73 | 1,639.20 | 0.17 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL SERVICES | 772.95 | 0.80 | 4,253.32 | 0.43 |
| LEGAL FEES - ADMIN | 9,000.00 | 9.30 | 22,500.00 | 2.27 |
| RENT, OFFICE - ADMIN | 647.42 | 0.67 | 25,027.10 | 2.52 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 887.62 | 0.09 |
| R&D-PARTS&MATERIALS | 0.00 | 0.00 | 18.90 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 0.00 | 0.00 | 53.56 | 0.01 |
| TAXES, PPT - PRODUCTION | 9.27 | 0.01 | 15.78 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 0.00 | 0.00 | 81.93 | 0.01 |
| TAXES, OTHER - PRODUCTION | 26.52 | 0.03 | 87.72 | 0.01 |
| TELEPHONE - ADMIN | 0.00 | 0.00 | 2,112.34 | 0.21 |
| TELEPHONE, CELL - R & D | 746.20 | 0.77 | 4,336.14 | 0.44 |
| UTILITIES - ADMIN | 0.00 | 0.00 | 7,337.70 | 0.74 |
| INTEREST EXPENSE - ADMIN | 494.03 | 0.51 | 4,178.20 | 0.42 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Expenses | 28,953.31 | 29.93 | 163,428.08 | 16.47 |
| | | | | |
| Net Income | ($ 6,222.65) | (6.43) | $ 23,295.26 | 2.35 |

**DEBTOR:** Innovative Technologies Group & Co. Ltd          **CASE NO:** 25-18000

### Form 2-E
# INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** 8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | Year: | 2025 | | | Year: | 2026 | |
|---|---|---|---|---|---|---|---|
| | Income | Expenses | Net Inc/ (Loss) | | Income | Expenses | Net Inc/ (Loss) |
| Jan | | | - | | 84,511 | 77,321 | 7,190 |
| Feb | | | - | | | | - |
| Mar | | | - | | | | - |
| Apr | | | - | | | | - |
| May | | | - | | | | - |
| Jun | | | - | | | | - |
| Jul | | | - | | | | - |
| Aug | | | - | | | | - |
| Sep | 53,627 | 61,189 | (7,562) | | | | - |
| Oct | 106,083 | 106,818 | (735) | | | | - |
| Nov | 73,107 | 63,513 | 9,594 | | | | - |
| Dec | 58,821 | 96,623 | (37,802) | | | | - |
| **TOTAL** | 291,638 | 328,143 | (36,505) | | 84,511 | 77,321 | 7,190 |

Rev. 11/2012

**Form 2-H-1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

Month: _____Jan-26_____

**CASH RECEIPTS DETAIL**                    **Account No:** [_____]
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 1/8/26 | BLUE SUN SCIENTIFIC | Payment for Goods | 7,000.00 |
| 1/14/26 | UAS | Payment for Goods | 11,397.00 |
| 1/15/26 | NORDSON CORPORATION | Payment for Goods | 557.85 |
| 1/16/26 | BLUE SUN SCIENTIFIC | Payment for Goods | 30,000.00 |
| 1/21/26 | UAS | Payment for Goods | 12,200.70 |
| 1/21/26 | UAS | Payment for Goods | 11,397.00 |
| 1/29/26 | NORDSON CORPORATION | Payment for Goods | 557.85 |
| 1/29/26 | SPECTRO SCIENTIFIC | Payment for Goods | 11,400.00 |
| 1/30/26 | WELLS FARGO | Interest | 0.01 |
| 1/30/26 | ATLANTIC UNION BANK | Interest | 0.37 |
| | | **Total Cash Receipts**    $ | 84510.78  -1 |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

PAGE 8
Rev. 11/2012

**DEBTOR:** _____     **CASE NO:** _____

### Form 2-H-2
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

**CASH DISBURSEMENTS DETAIL**                    **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 1/2/26 | | Sage | IT | 412.11 |
| 1/5/26 | | WILLARD PACKAGING | Cost of Good Sold | 1,134.46 |
| 1/5/26 | | MIL-SPEC PAINTING, INC | Cost of Good Sold | 540.00 |
| 1/6/26 | | DataPro International | Cost of Good Sold | 59.80 |
| 1/6/26 | | EBAY | Cost of Good Sold | 183.77 |
| 1/7/26 | | DIGI-KEY CORPORATION | Cost of Good Sold | 454.25 |
| 1/7/26 | | ONLAC | Insurance | 104.23 |
| 1/8/26 | | FUTABA | Cost of Good Sold | 115.98 |
| 1/9/26 | | M&T BANK | Bank Fees | 25.00 |
| 1/9/26 | | McMASTER-CARR SUPPLY CO | Cost of Good Sold | 298.54 |
| 1/9/26 | | BEST BUY CREDIT SERVICES | Cost of Good Sold | 158.99 |
| 1/9/26 | | LASER COMPONENTS | Cost of Good Sold | 7,560.00 |
| 1/9/26 | | ADP | Payroll Fees | 270.11 |
| 1/12/26 | | Connect Your Care | Insurance | 26.33 |
| 1/13/26 | | ALLIED WASTE SERVICES #05( | Utility | 651.37 |
| 1/14/26 | | HT MACHINE SHOP, LLC | Cost of Good Sold | 2,922.00 |
| 1/14/26 | | BEST BUY CREDIT SERVICES | Cost of Good Sold | 31.79 |
| 1/14/26 | | ADP | Payroll | 3,678.97 |
| 1/14/26 | | ADP | Payroll | 8,939.68 |
| 1/15/26 | | ATLANTIC UNION BANK | Loan Repayment | 494.03 |
| 1/15/26 | | AIG | Insurance | 303.63 |
| 1/15/26 | | McMASTER-CARR SUPPLY CO | Cost of Good Sold | 38.89 |
| 1/16/26 | | Connect Your Care | Insurance | 22.00 |
| 1/16/26 | | DIGI-KEY CORPORATION | Cost of Good Sold | 166.64 |
| 1/20/26 | | Connect Your Care | Insurance | 100.00 |
| 1/20/26 | | WOLFF AND ORENSTEIN, ATT( | Legal Fees | 4,500.00 |
| 1/20/26 | | DORSEY RUN CONDOMINIUM | HOA | 647.42 |
| 1/20/26 | | BERKSHIRE LIFE INSURANCE ( | Insurance | 854.87 |
| 1/22/26 | | WOLFF AND ORENSTEIN, ATT( | Legal Fees | 4,500.00 |
| 1/22/26 | | ALLIED MOTION | Cost of Good Sold | 13,020.00 |
| 1/22/26 | | SMALL BUSINESS ADMINISTR | Loan Repayment | 731.00 |
| 1/23/26 | | ADP | Payroll Fees | 288.01 |
| 1/26/26 | | Connect Your Care | Insurance | 29.04 |
| 1/27/26 | | ATLANTIC UNION BANK | Bank Fees | 105.00 |
| 1/27/26 | | ATLANTIC UNION BANK | Bank Fees | 15.00 |
| 1/29/26 | | ADP | Payroll | 3,721.74 |
| 1/29/26 | | ADP | Payroll | 8,985.92 |
| 1/29/26 | | ADP | Payroll Fees | 214.83 |
| 1/29/26 | | CARE FIRST BLUECROSS BLUI | Insurance | 4,811.50 |
| 1/29/26 | | ITPROP, LLC | Rent | 4,358.00 |
| 1/29/26 | | McMASTER-CARR SUPPLY CO | Cost of Good Sold | 396.90 |
| 1/30/26 | | AFLAC | Insurance | 1,152.42 |
| 1/30/26 | | LightBulbs.com | Cost of Good Sold | 296.35 |

**Total Cash Disbursements**        $  77,320.57  (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*
*Debtor may substitute self-prepared cash disbursements statement for this form.*

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Jan 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|----------|------|--------------|-------------|----------------|-----------------|-----------------|------------|
| | | | | | | | |
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-2LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jan 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Jan 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Jan 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Jan 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Jan 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jan 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|----------|------|-------------|-------------|----------------|-----------------|-----------------|------------|
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | | 20,175.00 | 20,175.00 |
| BLUE SUN SCIENTIFIC | 9/12/25 | 25-0912-1LT/CValley | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/22/25 | 25-0922-1LT/AMPCS | | | | 18,086.24 | 18,086.24 |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 11/20/25 | 25-1120/LT/PHILIPO | | | 1.00 | | 1.00 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-1LT/LumanAr | 18,418.12 | | | | 18,418.12 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-2LT/R&R | | | 260.79 | | 260.79 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-1LT/Standard | 49,059.36 | | | | 49,059.36 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-2LT/Alliance | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 12/22/25 | 25-1222-1LT/LincolnU | 33,162.50 | | | | 33,162.50 |
| BLUE SUN SCIENTIFIC | 1/5/26 | 26-0107-2LT/Idah/Lew | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 1/5/26 | 26-0105-1LT/Honeylar | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 1/9/26 | 26-0109-8LT/Alliance | 650.00 | | | | 650.00 |
| BLUE SUN SCIENTIFIC | 1/15/26 | 26-0115-1LT/Nutrien | 33,163.00 | | | | 33,163.00 |
| BLUE SUN SCIENTIFIC | 1/16/26 | 26-0116 RR | -30,000.00 | | | | -30,000.00 |
| BLUE SUN SCIENTIFIC | 1/21/26 | 26-0121-1LT/Idah-Lew | 521.58 | | | | 521.58 |
| BLUE SUN SCIENTIFIC | 1/22/26 | 26-0122-2LT/RobG | 1,167.85 | | | | 1,167.85 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Jan 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|----------|------|--------------|------------:|---------------:|----------------:|----------------:|-----------:|
| BLUE SUN SCIENTIFIC | 1/29/26 | 26-0129-1LT/Mccormi | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 1/29/26 | 26-0129-2LT/A&LLabs | 162.50 | | | | 162.50 |
| | | | | | | | |
| BLUE SUN SCIENTIFIC | | | 107,442.41 | | 261.79 | 1,092,042.21 | 1,199,746.41 |
| | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | | 3,500.00 | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | | 650.00 | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | | 50.00 | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | | | | 150.00 | 150.00 |
| Calico Scientific | 11/18/25 | 25-1118-1LT/RockRive | | 2.00 | | | 2.00 |
| | | | | | | | |
| Calico Scientific | | | | | 2.00 | 7,928.45 | 7,930.45 |
| | | | | | | | |
| | | | | | | | |
| NORDSON BENELUX B.V | 10/8/25 | 25-1008-1LT | | | | 1,553.28 | 1,553.28 |
| NORDSON BENELUX B.V | 12/15/25 | 25-1215-3LT | 312.50 | | | | 312.50 |
| NORDSON BENELUX B.V | 12/15/25 | 25-1215-4LT | 537.14 | | | | 537.14 |
| | | | | | | | |
| NORDSON BENELUX B.V | | | 849.64 | | | 1,553.28 | 2,402.92 |
| | | | | | | | |
| | | | | | | | |
| SPECTRO SCIENTIFIC | 12/31/25 | 26-0107-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | | | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| UAS | 1/21/26 | 26888 | -12,200.70 | | | | -12,200.70 |
| | | | | | | | |
| UAS | | | -12,200.70 | | | | -12,200.70 |
| | | | | | | | |
| | | | | | | | |
| | | | 107,491.35 | | 263.79 | 1,101,523.94 | 1,209,279.08 |
| | | | | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Payables

As of Jan 31, 2026

| Vendor | Invoice/CM # | Date | Amount Due | P.O. No | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE |
|--------|-------------|------|-----------|---------|-------------|----------------|-----------------|-----------------|
| ALLIED MOTION | 5415463 | 1/22/26 | -13,020.00 | | | -13,020.00 | | |
| ALLIED MOTION | | | -13,020.00 | | | -13,020.00 | | |
| ALLIED WASTE SERVICES #050 | 0050-002133563 | 1/26/26 | 651.37 | | 651.37 | | | |
| ALLIED WASTE SERVICES #050 | | | 651.37 | | 651.37 | | | |
| AT&T MOBILITY | 825461732X01242026 | 1/16/26 | 746.20 | | | 746.20 | | |
| AT&T MOBILITY | | | 746.20 | | | 746.20 | | |
| LASER COMPONENTS | 5213529 | 1/9/26 | -7,560.00 | | | -7,560.00 | | |
| LASER COMPONENTS | | | -7,560.00 | | | -7,560.00 | | |
| OFFICE DEPOT | 457907404001 | 1/29/26 | 636.54 | 26-0129-12LT | | 636.54 | | |
| USHIO eStore | 11909SW | 1/30/26 | 948.75 | 26-0130-1LT | | 948.75 | | |
| USHIO eStore | | | 948.75 | | | 948.75 | | |
| | | | -17,597.14 | | 651.37 | -18,248.51 | | |

## Payroll Liability

| Total Cash Required | | $12,618.65 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $579.18 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,360.50 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,678.97 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,618.65 |

### Important Note

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP

Check date: 1/15/2026 - Payroll 1

Pay Period: 12/29/2025 to: 01/11/2026

1  of  2

Date Printed: 01/12/2026 14:15

21692949 - RW/V35

# Payroll Liability

**PAY FREQUENCY:   Biweekly**

**Net Pay**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Checks | | | | | | 579.18 | |
| | **Subtotal Net Pay** | | | | | | | **579.18** |
| | **Total Net Pay Liability (Net Cash)** | | | | | | | **579.18** |

**Taxes**

| | Agency | Rate | Deposit Responsibility Client EE withheld | ER contrib | Deposit Responsibility ADP EE withheld | ER contrib | | |
|---|---|---|---|---|---|---|---|---|
| **Federal** | Federal Income Tax | | | | 935.74 | | 935.74 | |
| | Social Security | | | | 755.32 | 755.32 | 1,510.64 | |
| | Medicare | | | | 176.64 | 176.64 | 353.28 | |
| | Federal Unemployment Tax Act | 0.6000 | | | | 73.10 | 73.10 | |
| | **Subtotal Federal** | | | | **1,867.70** | **1,005.06** | **2,872.76** | |
| **State** | MD State Income Tax | | | | 769.67 | | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 36.54 | | |
| | **Subtotal MD** | | | | **769.67** | **36.54** | **806.21** | |
| | **Total Taxes** | | | | **2,637.37** | **1,041.60** | **3,678.97** | |

| | | | | | |
|---|---|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | | | **8,360.50** | **8 Employee Transactions** |
| | **ADP Check** | | | **579.18** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,360.50** |
| **Total ADP Check** | **$579.18** |
| **Total Taxes** | **$3,678.97** |
| **Total Amount ADP Debited from your Account(s)** | **$12,618.65** |

**Total For 1/15/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,360.50** |
| **Total ADP Check** | **$579.18** |
| **Total Taxes** | **$3,678.97** |
| **Total Amount ADP Debited from your Account(s)** | **$12,618.65** |

Company: INNOVATIVE TECHNOLOGIES GROUP

Check date: 1/15/2026 - Payroll 1

Pay Period: 12/29/2025 to: 01/11/2026

2 of 2

Date Printed: 01/12/2026 14:15

21692949 - RW/V35

## Payroll Liability

| Total Cash Required | | $12,707.66 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $729.79 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,256.13 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,721.74 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,707.66 |

### Important Note

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP

Check date: 1/29/2026 - Payroll 1

Pay Period: 01/12/2026 to: 01/25/2026

1  of  2

Date Printed: 01/23/2026 10:40

21692949 - RW/V35

## Payroll Liability

**PAY FREQUENCY:  Biweekly**

**Net Pay**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Checks | | | | | | 729.79 | |
| **Subtotal Net Pay** | | | | | | | **729.79** |
| **Total Net Pay Liability (Net Cash)** | | | | | | | **729.79** |

**Taxes**

| | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| | Agency | Rate | EE withheld | ER  contrib | EE withheld | ER  contrib | |
| **Federal** | Federal Income Tax | | | | 955.94 | | 955.94 |
| | Social Security | | | | 760.37 | 760.40 | 1,520.77 |
| | Medicare | | | | 177.85 | 177.83 | 355.68 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 73.59 | 73.59 |
| | **Subtotal Federal** | | | | **1,894.16** | **1,011.82** | **2,905.98** |
| **State** | MD State Income Tax | | | | 778.97 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 36.79 | |
| | **Subtotal MD** | | | | **778.97** | **36.79** | **815.76** |
| | **Total Taxes** | | | | **2,673.13** | **1,048.61** | **3,721.74** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | | | | | 8,256.13 | **7 Employee Transactions** |
| | **ADP Check** | | | | | 729.79 | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,256.13** |
| **Total ADP Check** | **$729.79** |
| **Total Taxes** | **$3,721.74** |
| **Total Amount ADP Debited from your Account(s)** | **$12,707.66** |

**Total For 1/29/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,256.13** |
| **Total ADP Check** | **$729.79** |
| **Total Taxes** | **$3,721.74** |
| **Total Amount ADP Debited from your Account(s)** | **$12,707.66** |

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 1/29/2026 - Payroll 1
Pay Period: 01/12/2026 to: 01/25/2026

2  of  2

Date Printed: 01/23/2026 10:40
21692949 - RW/V35

INSIDER PAYROLL JAN 2026

| EMPLOYEE NAME | | CHECK DATE | | GROSS PAY | | NET PAY |
|---|---|---|---|---|---|---|
| | | | | | | |
| DAVID BUSH | | | | | | |
| | | 1/15/2026 | | 2,692.31 | | 1,972.56 |
| | | 1/29/2026 | | 2,692.31 | | 1,972.54 |
| | | | | | | |
| | | TOTAL | | 5,384.62 | | 3,945.10 |
| | | | | | | |
| ROBERT WILT | | | | | | |
| | | 1/15/2026 | | 2,730.77 | | 1,659.38 |
| | | 1/29/2026 | | 2,730.77 | | 1,659.39 |
| | | | | | | |
| | | TOTAL | | 5,461.54 | | 3,318.77 |
| | | | | | | |
| CATHY WILT | | | | | | |
| | | 1/15/2026 | | 2,307.69 | | 1,537.26 |
| | | 1/29/2026 | | 2,307.69 | | 1,537.27 |
| | | | | | | |
| | | TOTAL | | 4,615.38 | | 3,074.53 |



## Atlantic Union Bank®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | ▮ |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00102954 M4389DDA013126050511 01 000000000 0102954 003

INNOVATIVE TECHNOLOGIES GROUP & CO
LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Customer Service Information


**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm


**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
  

---

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Interest Paid In 2025 | Balance |
|---|---|---|---|
| FLEX BUSINESS CKING PLUS | ▮ | $1.42 | $21,263.61 |

## FLEX BUSINESS CKING PLUS                    Account Number: ▮

**Account Owner(s):   INNOVATIVE TECHNOLOGIES GROUP & CO LTD**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/01/2026** | **$19,726.57** |
| + Deposits and Credits  (7) | $31,716.07 |
| - Withdrawals and Debits  (6) | $30,179.03 |
| **Ending Balance as of 01/31/2026** | **$21,263.61** |
| Service Charges for Period | $0.00 |
| Average Collected for Period | $14,486.00 |
| Minimum Balance for Period | $9,305.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 01/31/2026 | $0.37 |
| Interest Paid Year to Date | $0.37 |
| Annual Percentage Yield Earned (APYE) | 0.03% |
| Average Balance for APYE | $14,486.36 |
| Number of Days for APYE | 31 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 01 | BEGINNING BALANCE | | | $19,726.57 |





**STREAMLINE HOW YOU PAY**

Business Online Bill Pay lets you schedule payments, view history and receive bills digitally. It's an easy way to stay organized and keep your business moving. Visit a branch to enroll in Business Online Banking and get started today.



## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐ Acct #
☐ Acct #
☐ Acct #
☐ Acct #
☐ Acct #
☐ Other
☐ Other

_____
NUMBER AND STREET

_____
CITY AND STATE

_____        _____
DATE                                    AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

**Enter**
BALANCE THIS STATEMENT   $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT        _____
                         _____

**Total**                _____

**Subtract**
CHECKS OUTSTANDING       _____

**Balance**              $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

### Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

   1. Tell us your name and account number.
   2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
   3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.




## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Jan 07 | TRANSFER TO DIP TO:  9501 | | 5,000.00 | 14,726.57 |
| Jan 08 | FUNDS TRANSFER VIA ONLINE FROM:  9501 | 7,000.00 | | 21,726.57 |
| Jan 09 | ACH PAYMENTS TRACKING ID:5213529 TO:  74 43 | | 7,560.00 | 14,166.57 |
| Jan 14 | TRANSFER TO DIP TO:  9501 | | 4,000.00 | 10,166.57 |
| Jan 15 | NORDSON/EDI/ACH INNOVATIVE TECHN | 557.85 | | 10,724.42 |
| Jan 15 | XFER TO LN 6482700289 | | 494.03 | 10,230.39 |
| Jan 21 | TRANSFER FOR ACH FROM:  9501 | 6,000.00 | | 16,230.39 |
| Jan 21 | TRANSFER FOR ACH  FROM:  9501 | 6,200.00 | | 22,430.39 |
| Jan 22 | ACH PAYMENTS TRACKING ID:5415463 TO:  74 43 | | 13,020.00 | 9,410.39 |
| Jan 27 | MONTHLY MAINTENANCE FEES | | 105.00 | 9,305.39 |
| Jan 29 | NORDSON/EDI/ACH INNOVATIVE TECHN | 557.85 | | 9,863.24 |
| Jan 29 | AMETEKINC/IP INNOVATIVE TECHN | 11,400.00 | | 21,263.24 |
| Jan 30 | INTEREST EARNED | 0.37 | | 21,263.61 |
| Feb 01 | ENDING BALANCE | | | $21,263.61 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00102954 0378025 0002-0002





**Atlantic Union Bank®**

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | ▮ |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00102956 M4389DDA013126050511 01 000000000 0102956 003

INNOVATIVE TECHNOLOGIES GROUP & CO
PAYROLL ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
 



## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Interest Paid In 2025 | Balance |
|---|---|---|---|
| FLEX BUSINESS CHECKING | ▮ | $0.00 | $2,010.09 |

### FLEX BUSINESS CHECKING    Account Number: ▮

**Account Owner(s):    INNOVATIVE TECHNOLOGIES GROUP & CO
PAYROLL ACCOUNT**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/01/2026** | **$2,010.09** |
| + Deposits and Credits  (0) | $0.00 |
| - Withdrawals and Debits  (0) | $0.00 |
| **Ending Balance as of 01/31/2026** | **$2,010.09** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $2,010.00 |
| Average Collected for Period | $2,010.00 |
| Minimum Balance for Period | $2,010.00 |





**STREAMLINE HOW YOU PAY**

Business Online Bill Pay lets you schedule payments, view history and receive bills digitally. It's an easy way to stay organized and keep your business moving. Visit a branch to enroll in Business Online Banking and get started today.

 MEMBER FDIC

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

| | |
|---|---|
| ☐ | Acct # |
| ☐ | Acct # |
| ☐ | Acct # |
| ☐ | Acct # |
| ☐ | Acct # |
| ☐ | Other |
| ☐ | Other |

NUMBER AND STREET

CITY AND STATE

DATE                    AUTHORIZED SIGNATURE

---

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**Enter**

BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT

_____

_____

**Total**    _____

**Subtract**
CHECKS OUTSTANDING    _____

**Balance**    $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

---

### Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

  1. Tell us your name and account number.
  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
  3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**
If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.



**Atlantic Union Bank**®

Account Number
Statement Date        01/30/2026
Statement Thru Date   02/01/2026
Page                  2

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00102956 0378031 0002-0002





**PO Box 5568 • Glen Allen, VA 23058**

| | |
|---|---|
| Account Number | |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |



00117114 M4389DDA013126050511 01 000000000 0117114 005

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
DEBTOR IN POSSESSION CASE 25-18000 DER
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:   

---

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Interest Paid In 2025 | Balance |
|---|---|---|---|
| FLEX BUSINESS CHECKING | | $0.00 | $24,758.55 |

## FLEX BUSINESS CHECKING                    Account Number:

**Account Owner(s):    INNOVATIVE TECHNOLOGIES GROUP & CO LTD**
**DEBTOR IN POSSESSION CASE 25-18000 DER**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 01/01/2026** | **$23,223.56** |
| + Deposits and Credits  (6) | $80,994.70 |
| - Withdrawals and Debits  (43) | $79,459.71 |
| **Ending Balance as of 01/31/2026** | **$24,758.55** |
| Service Charges for Period | $15.00 |
| Average Balance for Period | $34,220.00 |
| Average Collected for Period | $34,220.00 |
| Minimum Balance for Period | $10,805.00 |





**STREAMLINE HOW YOU PAY**

Business Online Bill Pay lets you schedule payments, view history and receive bills digitally. It's an easy way to stay organized and keep your business moving. Visit a branch to enroll in Business Online Banking and get started today.

 MEMBER FDIC

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐ Acct # _____

☐ Acct # _____

☐ Acct # _____

☐ Acct # _____

☐ Acct # _____

☐ Other _____

☐ Other _____

_____
NUMBER AND STREET

_____
CITY AND STATE

_____         _____
DATE                              AUTHORIZED SIGNATURE

---

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|----------------|--------|
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
|                |        |
| **TOTAL**      |        |

### Enter
BALANCE THIS STATEMENT  $ _____

### Add
DEPOSITS NOT CREDITED
ON THIS STATEMENT        _____

_____

### Total                _____

### Subtract
CHECKS OUTSTANDING       _____

### Balance              $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

---

### Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

  1. Tell us your name and account number.

  2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

  3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.



Account Number <br>
Statement Date     01/30/2026<br>
Statement Thru Date  02/01/2026<br>
Page               2

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Jan 01 | BEGINNING BALANCE | | | $23,223.56 |
| Jan 02 | POS PURCHASE NON-PIN | | 412.11 | 22,811.45 |
| | SAGE SOFTWARE INC IRVINE CA 73966496 | | | |
| | *****2696 12/29 00:30 | | | |
| Jan 06 | POS PURCHASE NON-PIN | | 183.77 | 22,627.68 |
| | EBAY O*18-14050-13466 SAN JOSE CA | | | |
| | 99999999 *****2696 01/05 22:35 | | | |
| Jan 06 | POS PURCHASE NON-PIN | | 59.80 | 22,567.88 |
| | DATAPRO SEATTLE WA 00000001 | | | |
| | *****2696 01/05 08:25 | | | |
| Jan 06 | CHECK #1028 | | 1,134.46 | 21,433.42 |
| Jan 06 | CHECK #1026 | | 4,358.00 | 17,075.42 |
| Jan 07 | TRANSFER TO DIP FROM:  1601 | 5,000.00 | | 22,075.42 |
| Jan 07 | POS PURCHASE NON-PIN | | 10.15 | 22,065.27 |
| | DKC*DIGI KEY CORP THIEF RIVER F MN | | | |
| | 001 *****2696 01/07 08:22 | | | |
| Jan 07 | POS PURCHASE NON-PIN | | 195.92 | 21,869.35 |
| | DKC*DIGI KEY CORP THIEF RIVER F MN | | | |
| | 001 *****2696 01/07 09:18 | | | |
| Jan 07 | POS PURCHASE NON-PIN | | 248.18 | 21,621.17 |
| | DKC*DIGI KEY CORP THIEF RIVER F MN | | | |
| | 001 *****2696 01/07 09:37 | | | |
| Jan 07 | ONLAC/INS PREM | | 104.23 | 21,516.94 |
| | INNVTV TECHNOLOGIES GR | | | |
| Jan 08 | BLUE SUN SCIENTI/ACH PAYMEN | 7,000.00 | | 28,516.94 |
| | 25-1215-1LT | | | |
| | INNOVATIVE TECH | | | |
| Jan 08 | POS PURCHASE NON-PIN | | 115.98 | 28,400.96 |
| | FUTABA CORPORATION OF 2564619399 IL | | | |
| | 00000001 *****2696 01/07 03:07 | | | |
| Jan 08 | FUNDS TRANSFER VIA ONLINE TO:  1601 | | 7,000.00 | 21,400.96 |
| Jan 09 | POS PURCHASE NON-PIN | | 298.54 | 21,102.42 |
| | MCMASTER-CARR 630-834-9600 IL 99999999 | | | |
| | *****2696 01/07 21:18 | | | |
| Jan 09 | POS PURCHASE NON-PIN | | 158.99 | 20,943.43 |
| | BESTBUYCOM807132823241 RICHFIELD MN | | | |
| | 568 *****2696 01/08 00:21 | | | |
| Jan 09 | ADP PAYROLL FEES/ADP FEES | | 270.11 | 20,673.32 |
| | 709237779INNOVATIVE TE | | | |
| Jan 12 | CONNECTYOURCARE/OPTUMCLAIM | | 26.33 | 20,646.99 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Jan 13 | REPUBLICSERVICES/RSIBILLPAY | | 651.37 | 19,995.62 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Jan 13 | CHECK #1029 | | 540.00 | 19,455.62 |
| Jan 14 | TRANSFER TO DIP FROM:  1601 | 4,000.00 | | 23,455.62 |
| Jan 14 | POS PURCHASE NON-PIN | | 31.79 | 23,423.83 |
| | WWW.BESTBUY.COM 888-BESTBUY MN | | | |
| | 06751433 *****2696 01/13 07:59 | | | |
| Jan 14 | ADP TAX/ADP TAX | | 3,678.97 | 19,744.86 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Jan 14 | ADP WAGE PAY/WAGE PAY | | 8,939.68 | 10,805.18 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Jan 15 | DEPOSIT | 11,397.00 | | 22,202.18 |
| Jan 15 | POS PURCHASE NON-PIN | | 38.89 | 22,163.29 |
| | MCMASTER-CARR 630-834-9600 IL 99999999 | | | |
| | *****2696 01/13 22:15 | | | |
| Jan 15 | CHECK #1030 | | 2,922.00 | 19,241.29 |

00117114 0427730 0002-0004







| | |
|---|---|
| Account Number | ███ |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Page | 3 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jan 16 | BLUE SUN SCIENTI/ACH PAYMEN | 30,000.00 | | 49,241.29 |
| | INITIAL R&R DOWN PAYMENT | | | |
| | INNOVATIVE TECH | | | |
| Jan 16 | POS PURCHASE NON-PIN | | 166.64 | 49,074.65 |
| | DKC*DIGI KEY CORP THIEF RIVER F MN | | | |
| | 001 *****2696 01/16 09:25 | | | |
| Jan 16 | CONNECTYOURCARE/ADMIN-FEES | | 22.00 | 49,052.65 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Jan 16 | AMERICAN GEN LIF/INS_PAYMT | | 303.63 | 48,749.02 |
| | THE INNOVATIVE T260114 | | | |
| Jan 20 | CONNECTYOURCARE/OPTUMCLAIM | | 100.00 | 48,649.02 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Jan 20 | GUARDIAN/BERKSH/INS. PREM. | | 854.87 | 47,794.15 |
| Jan 21 | DEPOSIT | 23,597.70 | | 71,391.85 |
| Jan 21 | TRANSFER FOR ACH TO:  1601 | | 6,000.00 | 65,391.85 |
| Jan 21 | TRANSFER FOR ACH  TO:  1601 | | 6,200.00 | 59,191.85 |
| Jan 22 | CHECK #1031 | | 4,500.00 | 54,691.85 |
| Jan 22 | SBA EIDL LOAN/PAYMENT | | 731.00 | 53,960.85 |
| | 1405608007 | | | |
| | ROBERT WILT | | | |
| Jan 23 | ADP PAYROLL FEES/ADP FEES | | 288.01 | 53,672.84 |
| | 710276252INNOVATIVE TE | | | |
| Jan 23 | CHECK #1032 | | 647.42 | 53,025.42 |
| Jan 26 | CONNECTYOURCARE/OPTUMCLAIM | | 29.04 | 52,996.38 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Jan 27 | MONTHLY MAINTENANCE FEES | | 15.00 | 52,981.38 |
| Jan 29 | POS PURCHASE NON-PIN | | 396.90 | 52,584.48 |
| | MCMASTER-CARR 630-834-9600 IL 99999999 | | | |
| | *****2696 01/27 22:59 | | | |
| Jan 29 | CHECK #1034 | | 4,358.00 | 48,226.48 |
| Jan 29 | ADP TAX/ADP TAX | | 3,721.74 | 44,504.74 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Jan 29 | CAREFIRST BCBS/CF PREMIUM | | 4,811.50 | 39,693.24 |
| | 100001378729 | | | |
| | INNOVATIVE TECHNOLOGIE | | | |
| Jan 29 | ADP WAGE PAY/WAGE PAY | | 8,985.92 | 30,707.32 |
| | INNOVATIVE TECHNOLOGIE | | | |
| Jan 30 | POS PURCHASE NON-PIN | | 296.35 | 30,410.97 |
| | SQUAREUP.COM MAPLE GROVE MN 77827301 | | | |
| | *****2696 01/30 13:38 | | | |
| Jan 30 | CHECK #1033 | | 4,500.00 | 25,910.97 |
| Jan 30 | AFLAC COLUMBUS/ACHPMT | | 1,152.42 | 24,758.55 |
| | INNOVATIVETECHNOLOGIES | | | |
| Feb 01 | ENDING BALANCE | | | $24,758.55 |

## CHECK TRANSACTION SUMMARY

**\* Indicates a Skip in Check Number(s)**



| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jan 06 | 1026 | 4,358.00 | Jan 15 | 1030 | 2,922.00 | Jan 30 | 1033 | 4,500.00 |
| Jan 06 | *1028 | 1,134.46 | Jan 22 | 1031 | 4,500.00 | Jan 29 | 1034 | 4,358.00 |
| Jan 13 | 1029 | 540.00 | Jan 23 | 1032 | 647.42 | | | |

00117114 0427731 0003-0004



| | |
|---|---|
| Account Number | |
| Statement Date | 01/30/2026 |
| Statement Thru Date | 02/01/2026 |
| Page | 4 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00117114 0427732 0004-0004



.