# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maryland

In Re. The Innovative Technologies Group & Co., Ltd    §       Case No.  25-18000
§
§
_____    §
Debtor(s)    §

☐ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 02/28/2026          Petition Date: 08/29/2025

Months Pending: 6              Industry Classification: | 3 | 3 | 4 | 5 |

Reporting Method:          Accrual Basis  ⦿       Cash Basis  ◯

Debtor's Full-Time Employees (current):          5

Debtor's Full-Time Employees (as of date of order for relief):          5

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt                    Robert R. Wilt
Signature of Responsible Party            Printed Name of Responsible Party

03/18/2026
Date

8017 Dorsey Run Road, Suite H, Jessup, MD 20794
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                1

Debtor's Name  The Innovative Technologies Group & Co., Ltd        Case No.  25-18000

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.  Cash balance beginning of month | $45,179 | |
| b.  Total receipts (net of transfers between accounts) | $66,313 | $442,261 |
| c.  Total disbursements (net of transfers between accounts) | $58,580 | $460,896 |
| d.  Cash balance end of month (a+b-c) | $52,912 | |
| e.  Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.  Total disbursements for quarterly fee calculation (c+e) | $58,580 | $460,896 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.  Accounts receivable (total net of allowance) | $1,285,265 |
| b.  Accounts receivable over 90 days outstanding (net of allowance) | $1,101,526 |
| c.  Inventory    (Book ⦿    Market ◯    Other ◯    (attach explanation)) | $138,285 |
| d   Total current assets | $0 |
| e.  Total assets | $1,534,178 |
| f.  Postpetition payables (excluding taxes) | $0 |
| g.  Postpetition payables past due (excluding taxes) | $0 |
| h.  Postpetition taxes payable | $0 |
| i.  Postpetition taxes past due | $0 |
| j.  Total postpetition debt (f+h) | $0 |
| k.  Prepetition secured debt | $535,378 |
| l.  Prepetition priority debt | $48,787 |
| m.  Prepetition unsecured debt | $11,316,796 |
| n.  Total liabilities (debt) (j+k+l+m) | $11,900,961 |
| o.  Ending equity/net worth (e-n) | $-10,366,783 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.  Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.  Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.  Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.  Gross income/sales (net of returns and allowances) | $27,788 | |
| b.  Cost of goods sold (inclusive of depreciation, if applicable) | $27,780 | |
| c.  Gross profit (a-b) | $8 | |
| d.  Selling expenses | $0 | |
| e.  General and administrative expenses | $38,876 | |
| f.  Other expenses | $0 | |
| g.  Depreciation and/or amortization (not included in 4b) | $0 | |
| h.  Interest | $0 | |
| i.  Taxes (local, state, and federal) | $0 | |
| j.  Reorganization items | $0 | |
| k.  Profit (loss) | $-38,869 | $-15,574 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

## Part 5:  Professional Fees and Expenses

|  |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |  | $0 | $27,000 | $0 | $27,000 |
|  | *Itemized Breakdown by Firm* |  |  |  |  |  |
|  | Firm Name | Role |  |  |  |  |
| i | Wolff & Orenstein | Lead Counsel | $0 | $27,000 | $0 | $27,000 |
| ii |  |  |  |  |  |  |
| iii |  |  |  |  |  |  |
| iv |  |  |  |  |  |  |
| v |  |  |  |  |  |  |
| vi |  |  |  |  |  |  |
| vii |  |  |  |  |  |  |
| viii |  |  |  |  |  |  |
| ix |  |  |  |  |  |  |
| x |  |  |  |  |  |  |
| xi |  |  |  |  |  |  |
| xii |  |  |  |  |  |  |
| xiii |  |  |  |  |  |  |
| xiv |  |  |  |  |  |  |
| xv |  |  |  |  |  |  |
| xvi |  |  |  |  |  |  |
| xvii |  |  |  |  |  |  |
| xviii |  |  |  |  |  |  |
| xix |  |  |  |  |  |  |
| xx |  |  |  |  |  |  |
| xxi |  |  |  |  |  |  |
| xxii |  |  |  |  |  |  |
| xxiii |  |  |  |  |  |  |
| xxiv |  |  |  |  |  |  |
| xxv |  |  |  |  |  |  |
| xxvi |  |  |  |  |  |  |
| xxvii |  |  |  |  |  |  |
| xxviii |  |  |  |  |  |  |
| xxix |  |  |  |  |  |  |
| xxx |  |  |  |  |  |  |
| xxxi |  |  |  |  |  |  |
| xxxii |  |  |  |  |  |  |
| xxxiii |  |  |  |  |  |  |
| xxxiv |  |  |  |  |  |  |
| xxxv |  |  |  |  |  |  |
| xxxvi |  |  |  |  |  |  |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| b. | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

UST Form 11-MOR (12/01/2021)                                    6

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  The Innovative Technologies Group & Co., Ltd            Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $1,816 | $11,834 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)   Yes ○  No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)   Yes ○  No ◉

c. Were any payments made to or on behalf of insiders?   Yes ◉  No ○

d. Are you current on postpetition tax return filings?   Yes ◉  No ○

e. Are you current on postpetition estimated tax payments?   Yes ◉  No ○

f. Were all trust fund taxes remitted on a current basis?   Yes ◉  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)   Yes ○  No ◉

h. Were all payments made to or on behalf of professionals approved by the court?   Yes ◉  No ○  N/A ○

i. Do you have:   Worker's compensation insurance?   Yes ◉  No ○

  If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

  Casualty/property insurance?   Yes ◉  No ○

  If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

  General liability insurance?   Yes ◉  No ○

  If yes, are your premiums current?   Yes ◉  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?   Yes ○  No ◉

k. Has a disclosure statement been filed with the court?   Yes ○  No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?   Yes ◉  No ○

UST Form 11-MOR (12/01/2021)                    8

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯   No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯   No ◯   N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Robert R. Wilt

Signature of Responsible Party

President

Title

Robert R. Wilt

Printed Name of Responsible Party

03/18/2026

Date

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000



PageThree



PageFour

**DEBTOR:**     Innovative Technologies Group & Co. Ltd    **CASE NUMBER:**    25-18000

### OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
### MONTHLY OPERATING REPORT
### CHAPTER 11 - BUSINESS DEBTORS
**Form 2-A**
### COVER SHEET AND QUESTIONNAIRE

For Month Ended     2/28/2026

**Accounting Method:** [X] Accrual Basis     [ ] Cash Basis

### THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|---|
| [X] | [ ] | 1. | Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. | Post-petition Taxes and Aging Schedules (Form 2-C) |
| [X] | [ ] | 3. | Disbursements Summary for the Month (Form 2-D) |
| [X] | [ ] | 4. | Income and Disbursement Recap - Case to Date (Form 2-E) |

*Submit the form or attach one generated by company's accounting system*

| Report/Document Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|---|
| [X] | [ ] | 5. | Balance Sheet (Form 2-F) |
| [X] | [ ] | 6. | Profit and Loss Statement (Form 2-G) |
| [X] | [ ] | 7. | Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| [X] | [ ] | 8. | Bank Statements for All Bank Accounts |
| [X] | [ ] | 9. | Bank Statement Reconciliations for all Bank Accounts |

| QUESTIONNAIRE | Yes | No |
|---|---|---|
| Please answer the questions below: | | |
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | X | |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

*I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.*

Executed on: 3/18/26     **Print Name:** Robert R. Wilt

**Signature:**

**Title:** President

Rev. 11/2012

**DEBTOR:**   Innovative Technologies Group & Co. Ltd        **CASE NO:**      25-18000

**Form 2-B**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

For Month Ended:        #       2/28/26

| CASH FLOW SUMMARY | | **Current Month** |
|---|---|---|
| **1. Beginning Cash Balance** | | 45,179 (1) |
| 2. Cash Receipts | | |
| Operations | 66,313 | |
| Sale of Assets | | |
| Loans/advances | | |
| Other | | |
| Total Cash Receipts | $ 66,313 | |
| 3. Cash Disbursements | | |
| Operations | 43,118 | |
| Owner / Officer disbursements | 15,462 | |
| Debt Service/Secured loan payment | | |
| Professional fees/U.S. Trustee fees | | |
| Other | | |
| Total Cash Disbursements | $ 58,580 | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 7,733 |
| **5. Ending Cash Balance (to Form 2-F)** | | $ 52,912 (2) |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance At End of the Month |
|---|---|---|
| Petty Cash | | $ - |
| DIP Operating Account | Atlantic Union | 47,764 |
| DIP Payroll Account | Atlantic Union | 822 |
| Other Account | | 4,319 |
| TOTAL (must agree with Ending Cash Balance above) | | $ 52,906 (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
  *Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**NARRATIVE**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

PAGE 2
Rev. 11/2012

DEBTOR:        Innovative Technologies Group & Co. Ltd        CASE: 25-18000

**Form 2-C**
For Month Ended:        2/28/26

### POST PETITION TAXES PAYABLE SCHEDULE

|  | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: |  |  |  |  |
| Federal | $ | 1,912 | 1,912 | $         - |
| State |  | 1,512 | 1,512 | - |
| Local |  |  |  | - |
| FICA Tax Withheld |  | 1,816 | 1,816 | - |
| Employer's FICA Tax |  | 1,816 | 1,816 | - |
| Unemployment Tax |  |  |  |  |
| Federal |  | 92 | 92 | - |
| State |  | 61 | 61 | - |
| Sales, Use & Excise Taxes |  |  |  | - |
| Property Taxes |  |  |  | - |
| Other: |  |  |  |  |
|  |  |  |  | - |
|  |  |  |  | - |
| TOTALS | $         - | $      7,209 | $      7,209 | $         - |

*(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior*

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | Accounts Receivable | Post Petition Accounts Payables |
|---|---|---|
| Under 30 days | $ | $ |
| 30 to 60 days |  |  |
| 61 to 90 days |  |  |
| 91 to 120 days |  |  |
| Over 120 days |  |  |
| **Total Post Petition** | 0.00 |  |
| **Pre Petition Amounts in Accounts Receivable** |  |  |
| **Total Accounts Receivable** | $      0.00 |  |
| **Total Post Petition Accounts Payable** |  | $      0.00 |

*\* Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

PAGE 3
Rev. 11/2012

**DEBTOR:**   Innovative Technologies Group & Co. Ltd     **CASE NO:**     25-18000

**Form 2-D**
**DISBURSEMENT SUMMARY**
**For the Month Ended:**     2/28/2026

Total Disbursements from Operating Account (Note 1)     $          60,211

Total Disbursements from Payroll Account (Note 2)     $

Total Disbursements from any other Account (Note 3)     $

Grand Total     $          60,211

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account. Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account. Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

### FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:** Innovative Technologies Group & Co. Ltd      **CASE NO:** 25-18000

**Form 2-E**
# INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:**      8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | Year: 2025 | | | Year: 2026 | | |
|---|---|---|---|---|---|---|
| | Income | Expenses | Net Inc/ (Loss) | Income | Expenses | Net Inc/ (Loss) |
| Jan | | | - | 84,511 | 77,321 | 7,190 |
| Feb | | | - | 79,723 | 60,211 | 19,512 |
| Mar | | | - | | | - |
| Apr | | | - | | | - |
| May | | | - | | | - |
| Jun | | | - | | | - |
| Jul | | | - | | | - |
| Aug | | | - | | | - |
| Sep | 53,627 | 61,189 | (7,562) | | | - |
| Oct | 106,083 | 106,818 | (735) | | | - |
| Nov | 73,107 | 63,513 | 9,594 | | | - |
| Dec | 58,821 | 96,623 | (37,802) | | | - |
| TOTAL | 291,638 | 328,143 | (36,505) | 164,234 | 137,532 | 26,702 |

PAGE 5
Rev. 11/2012

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
February 28, 2026

ASSETS

**Current Assets**

| | | |
|---|---|---|
| CASH - M & T CHECKING | $ | 3,056.31 |
| CASH - WACHOVIA/WELLS FARGO | | 581.99 |
| WACHOVIA - MONEY MARKET | | 680.55 |
| CASH - SANDY SPRING OPERATING | | 822.37 |
| SANDY SPRING DIP | | 47,764.42 |
| CASH - ITPROP OPERATING | | 1,500.00 |
| ACCOUNTS RECEIVABLE - TRADE | | 1,285,265.24 |
| EMPLOYEE ADVANCE-COLEMAN | | 85.00 |
| INVENTORY | | 5,117.32 |
| INVENTORY - MATERIALS | | 697,958.89 |
| INVENTORY - MATERIALS - PT | | 14.50 |
| INVENTORY - MATERIALS - GD | | 867.50 |
| INVENTORY - MATERIALS - GS | | (11.89) |
| INVENTORY - MATERIALS - SPKY | | 62.72 |
| INVENTORY - MATERIALS - BAY | | (952.94) |
| INVENTORY - ROBOT | | 56.24 |
| INVENTORY - MATERIALS - ABTEST | | (360.00) |
| INVENTORY - WORK IN PROGRESS | | 167.89 |
| INVENTORY - FINISHED GOODS | | (157,994.07) |
| INVENTORY ADJUSTMENT | | (406,640.80) |
| PREPAID EXPENSES | | (474.93) |
| PREPAID FEDERAL INCOME TAX | | 17,152.00 |
| PREPAID STATE INCOME TAX | | 8,521.00 |

Total Current Assets                    1,503,239.31

**Property and Equipment**

| | |
|---|---|
| LEASEHOLD IMPROVEMENTS | 21,453.35 |
| MACHINERY & EQUIPMENT | 85,741.74 |
| COMPUTER EQUIPMENT | 2,442.00 |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) |

Total Property and Equipment            4,940.24

3/18/2026 at 11:25 AM                    Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
February 28, 2026

Other Assets

| | | |
|---|---:|---:|
| SECURITY DEPOSITS - BUILDING | 6,000.00 | |
| EUROPEAN PATENT | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | (6,384.18) | |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 | |
| SAMPLE CONVEYOR PATENT | 2,885.00 | |
| | | |
| Total Other Assets | | 46,924.62 |
| | | |
| Total Assets | $ | 1,555,104.17 |

LIABILITIES AND CAPITAL

Current Liabilities

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE | $ 1,365,400.41 | |
| SIMPLE IRA PAYABLE | 5,448.33 | |
| ACCRUED PAYROLL TAXES PAYABLE | (904.03) | |
| ACCRUED PAYROLL PAYABLE | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | 1,808.47 | |
| ACCRUED LEAVE | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | (25,307.95) | |
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| | | |
| Total Current Liabilities | | 1,089,603.68 |

Long-Term Liabilities

| | | |
|---|---:|---:|
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 145,979.50 | |
| | | |
| Total Long-Term Liabilities | | 220,579.50 |
| | | |
| Total Liabilities | | 1,310,183.18 |

3/18/2026 at 11:25 AM                                   Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
February 28, 2026

Capital
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 320,992.01 | |
| Net Income | (44,852.33) | |
| | | |
| Total Capital | | 244,921.04 |
| | | |
| Total Liabilities & Capital | $ | 1,555,104.22 |

3/18/2026 at 11:25 AM                    Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
February 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| SALES - PT SERIES | $ 0.00 | 0.00 | $ 392.11 | 0.04 |
| SALES - GD SERIES | 14,940.00 | 15.45 | 54,139.24 | 5.46 |
| SALES - GS SERIES | 0.00 | 0.00 | 4.85 | 0.00 |
| SALES - SPARK EMMISSION SERIES | 11,400.00 | 11.79 | 49,400.00 | 4.98 |
| SALES - UAS | 0.00 | 0.00 | 28,490.50 | 2.87 |
| M5 NIR SPECTROMETER | 1,562.50 | 1.62 | 247,361.22 | 24.93 |
| SALES - EMERGING PRODUCTS | 0.00 | 0.00 | 40,000.00 | 4.03 |
| SALES - OPTIONS/ADDITIONS | (115.00) | (0.12) | (206.50) | |
| SALES - SVC LABOR PT SERIES | 0.00 | 0.00 | 1,000.00 | 0.10 |
| SALES - SVC LABOR GD SERIES | 0.00 | 0.00 | 3,437.50 | 0.35 |
| S-LABOR - MISC | 0.00 | 0.00 | 24,179.40 | 2.44 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - ADMIN | 0.00 | 0.00 | 1.82 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | (75.00) | (0.01) |
| | | | | |
| Total Revenues | 27,787.50 | 28.73 | 448,125.14 | 45.18 |
| | | | | |
| | | | | |
| Cost of Sales | | | | |
| DIRECT LABOR-PRODUCTION | 10,162.11 | 10.51 | 72,312.99 | 7.29 |
| DIRECT LABOR-MACHINE SHOP | 5,384.62 | 5.57 | 36,615.41 | 3.69 |
| FICA TAX EXPENSE-PRODUCTION | 709.96 | 0.73 | 5,022.49 | 0.51 |
| FICA TAX EXPENSE-MACHINE SHOP | 406.16 | 0.42 | 2,760.75 | 0.28 |
| FUTA TAX EXPENSE-PRODUCTION | 69.54 | 0.07 | 190.65 | 0.02 |
| FUTA TAX EXPENSE-MACHINE SHOP | 22.80 | 0.02 | 84.00 | 0.01 |
| SUTA TAX EXPENSE-PRODUCTION | 40.55 | 0.04 | 105.10 | 0.01 |
| SUTA TAX EXPENSE-MACHINE SHOP | 20.40 | 0.02 | 50.98 | 0.01 |
| INSURANCE, HEALTH-PRODUCTION | 1,914.30 | 1.98 | 10,509.08 | 1.06 |
| IRA EMPLOYER CONTRIB-PROD | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-MACH | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIALS-PRODUCTION | 0.00 | 0.00 | 297.59 | 0.03 |
| PRODUCTION PARTS FOR PT SERIES | 0.00 | 0.00 | 147.39 | 0.01 |
| PRODUCTION PARTS FOR GD SERIES | 3,268.41 | 3.38 | 11,030.02 | 1.11 |
| PRODUCTION PARTS FOR GS SERIES | 0.00 | 0.00 | (2.15) | (0.00) |
| PRODUCTION PARTS FOR SPKBRD | 1,987.88 | 2.06 | 8,585.52 | 0.87 |
| PRODUCTION PARTS - UAS | 0.00 | 0.00 | 12,856.04 | 1.30 |
| PRODUCTION PARTS - GRAIN ANALY | 0.00 | 0.00 | 4,744.32 | 0.48 |
| PRODUCTION PARTS-M5 NIR SPECTR | 2,086.83 | 2.16 | 83,022.72 | 8.37 |
| CONSUMABLES-PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| SHIPPING/HANDLING-PROD IN/OUT | 744.85 | 0.77 | 4,185.81 | 0.42 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 0.00 | 0.00 | 1.00 | 0.00 |
| OUTSIDE SERVICES-PRODUCTION | 0.00 | 0.00 | 3,570.00 | 0.36 |
| PAINTING / SILKSCREENING-PROD | 962.00 | 0.99 | 5,305.00 | 0.53 |
| | | | | |
| Total Cost of Sales | 27,780.41 | 28.72 | 261,394.71 | 26.34 |
| | | | | |
| Gross Profit | 7.09 | 0.01 | 186,730.43 | 18.84 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
February 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| | | | | |
| Expenses | | | | |
| INSUR-AFLAC-PROD | 86.46 | 0.09 | 491.82 | 0.05 |
| INSUR-AFLAC-MACHINE | 0.00 | 0.00 | 37.56 | 0.00 |
| SALARIES & WAGES - ADMIN | 4,615.38 | 4.77 | 31,384.58 | 3.16 |
| SALARIES & WAGES - R & D | 5,461.54 | 5.65 | 37,138.47 | 3.74 |
| INSUR, HEALTH - ADMIN | 1,349.19 | 1.39 | 4,988.99 | 0.50 |
| INSUR, HEALTH - R & D | 914.82 | 0.95 | 5,033.52 | 0.51 |
| INSUR, LIFE - R & D | 104.23 | 0.11 | 625.38 | 0.06 |
| INSUR - AFLAC - ADMIN | 0.00 | 0.00 | 24.06 | 0.00 |
| INSUR - AFLAC - R&D | 0.00 | 0.00 | 134.63 | 0.01 |
| IRA EMPLOYER CONTRIB-ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-R&D | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA TAX EXPENSE - ADMIN | 326.08 | 0.34 | 2,201.24 | 0.22 |
| FICA TAX EXPENSE - R & D | 374.02 | 0.39 | 2,534.58 | 0.26 |
| BANK CHARGES - ADMIN | 155.00 | 0.16 | 1,191.00 | 0.12 |
| INSURANCE - ADMIN | 7,297.76 | 7.54 | 19,529.53 | 1.97 |
| OFFICE SUPPLIES - ADMIN | 0.00 | 0.00 | 145.47 | 0.01 |
| OFFICE SUPPLIES PROD | 0.00 | 0.00 | 834.71 | 0.08 |
| OPERATING SUPPLIES - ADMIN | 1,889.53 | 1.95 | 7,177.04 | 0.72 |
| OPERATING SUPPLIES - PRODUCTIO | 179.92 | 0.19 | 1,819.12 | 0.18 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| PAYROLL SERVICES | (194.03) | (0.20) | 4,059.29 | 0.41 |
| LEGAL FEES - ADMIN | 0.00 | 0.00 | 22,500.00 | 2.27 |
| RENT, OFFICE - ADMIN | 9,363.42 | 9.68 | 34,390.52 | 3.47 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 887.62 | 0.09 |
| R&D-PARTS&MATERIALS | 0.00 | 0.00 | 18.90 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 0.00 | 0.00 | 53.56 | 0.01 |
| TAXES, PPT - PRODUCTION | 0.00 | 0.00 | 15.78 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 52.96 | 0.05 | 134.89 | 0.01 |
| TAXES, OTHER - PRODUCTION | 9.60 | 0.01 | 97.32 | 0.01 |
| TELEPHONE - ADMIN | 1,201.30 | 1.24 | 3,313.64 | 0.33 |
| TELEPHONE, CELL -  R & D | 911.02 | 0.94 | 5,247.16 | 0.53 |
| UTILITIES - ADMIN | 4,282.44 | 4.43 | 11,620.14 | 1.17 |
| INTEREST EXPENSE - ADMIN | 495.63 | 0.51 | 4,673.83 | 0.47 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Expenses | 38,876.27 | 40.19 | 202,304.35 | 20.39 |
| | | | | |
| Net Income | ($ 38,869.18) | (40.18) | ($ 15,573.92) | (1.57) |

**Form 2-H-1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

Month: <u>Feb-26</u>

**CASH RECEIPTS DETAIL**          **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 2/12/26 | BLUE SUN SCIENTIFIC | Payment for Goods | 33,150.00 |
| 2/26/26 | BLUE SUN SCIENTIFIC | Payment for Goods | 33,163.00 |
| 2/27/26 | ATLANTIC UNION BANK | Interest | 0.25 |
| | | **Total Cash Receipts** $ | 66313.25 -1 |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

PAGE 8

Rev. 11/2012

**DEBTOR:** _____     **CASE NO:** _____

**Form 2-H-2**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

**CASH DISBURSEMENTS DETAIL**     **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 2/2/26 | | OFFICE DEPOT | Cost of Goods | 636.54 |
| 2/2/26 | | SMALL BUSINESS ADMINISTRATION | Loan Repayment | 731.00 |
| 2/2/26 | | PCBWAY.COM | Cost of Goods | 376.22 |
| 2/2/26 | | USHIO eStore | Cost of Goods | 948.75 |
| 2/2/26 | | CONNECT YOUR CARE | Health Insurance | 65.00 |
| 2/3/26 | | SAGE | IT | 412.11 |
| 2/3/26 | | AMAZON.COM | Cost of Goods | 32.90 |
| 2/4/26 | | Stock Drive Products | Cost of Goods | 489.61 |
| 2/5/26 | | UNITED PARCEL SERVICE | Shipping | 372.63 |
| 2/5/26 | | COMCAST | Utilities | 600.65 |
| 2/5/26 | | McMASTER-CARR SUPPLY CO | Cost of Goods | 124.58 |
| 2/5/26 | | BALTIMORE GAS AND ELECTRIC CO. | Utilities | 1,836.83 |
| 2/5/26 | | ALLIED WASTE SERVICES #050 | Utilities | 651.37 |
| 2/5/26 | | AT&T MOBILITY | Utilities | 746.20 |
| 2/6/26 | | ZORO TOOLS | Cost of Goods | 55.44 |
| 2/6/26 | | ADP | Payroll Fees | 350.00 |
| 2/6/26 | | ADP | Payroll Fees | 266.07 |
| 2/9/26 | | BEST BUY | Cost of Goods | 726.09 |
| 2/9/26 | | AIG | Insurance | 607.26 |
| 2/9/26 | | ONLAC | Insurance | 104.23 |
| 2/9/26 | | CONNECT YOUR CARE | Health Insurance | 80.00 |
| 2/11/26 | | M&T BANK | Bank Fee | 25.00 |
| 2/12/26 | | McMASTER-CARR SUPPLY CO | Cost of Goods | 179.85 |
| 2/12/26 | | 26-0212 PD | Payroll Fees | 283.97 |
| 2/12/26 | | 26-0212 PD | Payroll | 8,753.81 |
| 2/12/26 | | 26-0212 PD | Payroll Taxes | 3,620.72 |
| 2/13/26 | | DIGI-KEY CORPORATION | Cost of Goods | 288.28 |
| 2/13/26 | | PCBWAY.COM | Cost of Goods | 175.21 |
| 2/13/26 | | CONNECT YOUR CARE | Insurance | 22.00 |
| 2/17/26 | | NEWPORT CORPORATION | Cost of Goods | 2,961.25 |
| 2/17/26 | | ATLANTIC UNION BANK | Loan Repayment | 495.63 |
| 2/17/26 | | CONNECT YOUR CARE | Insurance | 232.14 |
| 2/18/26 | | Micro Center | Cost of Goods | 186.69 |
| 2/18/26 | | THE HARTFORD | Insurance | 2,473.81 |
| 2/18/26 | | THE HARTFORD | Insurance | 4,520.32 |
| 2/20/26 | | BEST BUY | Cost of Goods | 158.95 |
| 2/23/26 | | CRYSTAL SPRINGS | Utilities | 141.06 |
| 2/23/26 | | SMALL BUSINESS ADMINISTRATION | Loan Repayment | 731.00 |
| 2/23/26 | | CONNECT YOUR CARE | Insurance | 168.11 |
| 2/25/26 | | CARE FIRST BLUECROSS BLUESHIELD | Health Insurance | 4,811.50 |
| 2/25/26 | | UNITED PARCEL SERVICE | Shipping | 299.55 |
| 2/25/26 | | ITPROP, LLC | Rent | 4,358.00 |
| 2/25/26 | | DORSEY RUN CONDOMINIUM ASSOCIA | HOA | |
| 2/25/26 | | ATLANTIC UNION BANK | Bank Fees | 130.00 |
| 2/26/26 | | AFLAC | Insurance | |
| 2/26/26 | | 26-0226 pd | Payroll Fees | |
| 2/26/26 | | 26-0226 pd | Payroll | 3,588.72 |
| 2/26/26 | | 26-0226 pd | Payroll Taxes | 8,536.91 |
| 2/27/26 | | AFI POWDER COATING | Cost of Goods | 1,077.00 |
| 2/27/26 | | TE (TestEquity) | Cost of Goods | 147.02 |

**Total Cash Disbursements**          $  _____58,579.98_ (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1)  Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*          PAGE 9

   *Debtor may substitute self-prepared cash disbursements statement for this form.*          Rev. 11/2012

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Feb 28, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Feb 28, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Receivables
As of Feb 28, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Receivables
As of Feb 28, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |

3/18/2026 at 11:26 AM

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Feb 28, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|----------|------|--------------|-------------|----------------|-----------------|-----------------|------------|
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Feb 28, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Feb 28, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Feb 28, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | | 20,175.00 | 20,175.00 |
| BLUE SUN SCIENTIFIC | 9/12/25 | 25-0912-1LT/CValley | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/22/25 | 25-0922-1LT/AMPCS | | | | 18,086.24 | 18,086.24 |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 11/20/25 | 25-1120/LT/PHILIPO | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-1LT/LumanAna | | | 18,418.12 | | 18,418.12 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-2LT/R&R | | | 260.79 | | 260.79 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-1LT/Standard | | | 49,059.36 | | 49,059.36 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-2LT/Alliance | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 1/5/26 | 26-0107-2LT/Idah/Lew | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 1/5/26 | 26-0105-1LT/Honeylan | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 1/9/26 | 26-0109-8LT/Alliance | | | 650.00 | | 650.00 |
| BLUE SUN SCIENTIFIC | 1/16/26 | 26-0116 RR | | | -30,000.00 | | -30,000.00 |
| BLUE SUN SCIENTIFIC | 1/21/26 | 26-0121-1LT/Idah-Lew | 521.58 | | | | 521.58 |
| BLUE SUN SCIENTIFIC | 1/22/26 | 26-0122-2LT/RobG | 1,167.85 | | | | 1,167.85 |
| BLUE SUN SCIENTIFIC | 1/29/26 | 26-0129-1LT/Mccormic | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 1/29/26 | 26-0129-2LT/A&LLabs | 162.50 | | | | 162.50 |
| | | | | | | | |
| BLUE SUN SCIENTIFIC | | | 2,176.93 | | 39,200.77 | 1,092,043.21 | 1,133,420.91 |
| | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | | 3,500.00 | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | | 650.00 | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | | 50.00 | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | | | | 150.00 | 150.00 |
| Calico Scientific | 11/18/25 | 25-1118-1LT/RockRive | | | | 2.00 | 2.00 |
| Calico Scientific | 2/18/26 | 26-0218-1LT | 1,562.50 | | | | 1,562.50 |
| | | | | | | | |
| Calico Scientific | | | 1,562.50 | | | 7,930.45 | 9,492.95 |
| | | | | | | | |
| NORDSON BENELUX B.V | 10/8/25 | 25-1008-1LT | | | | 1,553.28 | 1,553.28 |
| NORDSON BENELUX B.V | 12/15/25 | 25-1215-3LT | | | 312.50 | | 312.50 |
| NORDSON BENELUX B.V | 12/15/25 | 25-1215-4LT | | | 537.14 | | 537.14 |
| | | | | | | | |
| NORDSON BENELUX B.V | | | | | 849.64 | 1,553.28 | 2,402.92 |

3/18/2026 at 11:26 AM

INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Receivables
As of Feb 28, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| NORDSON CORPORATION | 2/2/26 | 26-0202-2LT | 14,940.00 | | | | 14,940.00 |
| | | | | | | | |
| NORDSON CORPORATION | | | 14,940.00 | | | | 14,940.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | 1/7/26 | 26-0107-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| SPECTRO SCIENTIFIC | 2/4/26 | 26-0204-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | | | 22,800.00 | | | | 22,800.00 |
| | | | | | | | |
| UAS | 1/21/26 | 26888 | | | -12,200.70 | | -12,200.70 |
| | | | | | | | |
| UAS | | | | | -12,200.70 | | -12,200.70 |
| | | | | | | | |
| | | | | | | | |
| | | | 41,479.43 | | 27,849.71 | 1,101,526.94 | 1,170,856.08 |
| | | | | | | | |

3/18/2026 at 11:26 AM

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Payables

As of Feb 28, 2026

| Vendor | Invoice/CM # | Date | Amount Due | P.O. No | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE |
|---|---|---|---|---|---|---|---|---|
| AIG | 26-03 YM00570033 | 2/9/26 | 303.63 | | 303.63 | | | |
| ALLIED WASTE SERVICES #050 | 0050-002147098 | 2/26/26 | 651.37 | | 651.37 | | | |
| AT&T MOBILITY | 825461732X02242026 | 2/16/26 | 911.02 | | 911.02 | | | |
| BALTIMORE GAS AND ELECTRIC CO. | 26-03 1979221000 | 2/12/26 | 2,445.61 | | 2,445.61 | | | |
| COMCAST | 26-03 82994003114413 | 2/8/26 | 600.65 | | 600.65 | | | |
| INTER-CONNECT ELECTRONICS | 632-1 | 2/27/26 | 2,895.00 | 26-0226-12LT | 2,895.00 | | | |
| NEWPORT CORPORATION | 2026048000110300 | 2/17/26 | -2,961.25 | | | -2,961.25 | | |
| | | | | | | | | |
| | | | 4,846.03 | | 7,807.28 | -2,961.25 | | |

## Payroll Liability

| Total Cash Required | | $12,374.53 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $541.74 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,212.07 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,620.72 |
| | Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $12,374.53 |

### Important Note

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP

Check date: 2/12/2026 - Payroll 1
Pay Period: 01/26/2026 to: 02/08/2026

1  of  2

Date Printed: 02/09/2026 15:56

21692949 - RW/V35

## Payroll Liability

**PAY FREQUENCY:   Biweekly**

**Net Pay**

| | | | | |
|---|---|---|---|---|
| | Checks | | 541.74 | |
| | Subtotal Net Pay | | | 541.74 |
| | Total Net Pay Liability (Net Cash) | | | 541.74 |

**Taxes**

| | Agency | Rate | Deposit Responsibility Client EE withheld | ER contrib | Deposit Responsibility ADP EE withheld | ER contrib | |
|---|---|---|---|---|---|---|---|
| **Federal** | Federal Income Tax | | | | 930.91 | | 930.91 |
| | Social Security | | | | 741.83 | 741.82 | 1,483.65 |
| | Medicare | | | | 173.48 | 173.48 | 346.96 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 64.00 | 64.00 |
| | **Subtotal Federal** | | | | **1,846.22** | **979.30** | **2,825.52** |
| **State** | MD State Income Tax | | | | 759.32 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 35.88 | |
| | **Subtotal MD** | | | | **759.32** | **35.88** | **795.20** |
| | **Total Taxes** | | | | **2,605.54** | **1,015.18** | **3,620.72** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | 8,212.07 | **7 Employee Transactions** |
| | **ADP Check** | 541.74 | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,212.07 |
| **Total ADP Check** | $541.74 |
| **Total Taxes** | $3,620.72 |
| **Total Amount ADP Debited from your Account(s)** | $12,374.53 |

**Total For 2/12/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,212.07 |
| **Total ADP Check** | $541.74 |
| **Total Taxes** | $3,620.72 |
| **Total Amount ADP Debited from your Account(s)** | $12,374.53 |

## Payroll Liability

| Total Cash Required | | $12,125.63 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $468.39 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,068.52 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,588.72 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,125.63 |

**Important Note**

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

# Payroll Liability

**PAY FREQUENCY:   Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| Checks | | 468.39 | |
| **Subtotal Net Pay** | | | **468.39** |
| **Total Net Pay Liability (Net Cash)** | | | **468.39** |

**Taxes**

| | | Rate | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| | Agency | | EE withheld | ER contrib | EE withheld | ER contrib | |
| **Federal** | Federal Income Tax | | | | 980.91 | | 980.91 |
| | Social Security | | | | 730.16 | 730.16 | 1,460.32 |
| | Medicare | | | | 170.77 | 170.76 | 341.53 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 28.34 | 28.34 |
| | **Subtotal Federal** | | | | **1,881.84** | **929.26** | **2,811.10** |
| **State** | MD State Income Tax | | | | 752.55 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 25.07 | |
| | **Subtotal MD** | | | | **752.55** | **25.07** | **777.62** |
| | **Total Taxes** | | | | **2,634.39** | **954.33** | **3,588.72** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **8,068.52** | **9 Employee Transactions** |
| | **ADP Check** | **468.39** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,068.52 |
| **Total ADP Check** | $468.39 |
| **Total Taxes** | $3,588.72 |
| **Total Amount ADP Debited from your Account(s)** | $12,125.63 |

**Total For 2/26/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,068.52 |
| **Total ADP Check** | $468.39 |
| **Total Taxes** | $3,588.72 |
| **Total Amount ADP Debited from your Account(s)** | $12,125.63 |

INSIDER PAYROLL FEB 2026

| EMPLOYEE NAME | | CHECK DATE | | GROSS PAY | | NET PAY |
|---|---|---|---|---|---|---|
| | | | | | | |
| DAVID BUSH | | | | | | |
| | | 2/12/2026 | | 2,692.31 | | 1,972.56 |
| | | 2/26/2026 | | 2,692.31 | | 1,972.54 |
| | | | | | | |
| | | TOTAL | | 5,384.62 | | 3,945.10 |
| | | | | | | |
| ROBERT WILT | | | | | | |
| | | 2/12/2026 | | 2,730.77 | | 1,659.38 |
| | | 2/26/2026 | | 2,730.77 | | 1,659.37 |
| | | | | | | |
| | | TOTAL | | 5,461.54 | | 3,318.75 |
| | | | | | | |
| CATHY WILT | | | | | | |
| | | 2/12/2026 | | 2,307.69 | | 1,537.26 |
| | | 2/26/2026 | | 2,307.69 | | 1,537.26 |
| | | | | | | |
| | | TOTAL | | 4,615.38 | | 3,074.52 |

# Initiate Business Checking℠

February 28, 2026 ■ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

File your taxes early to help prevent identity theft.

File early to help prevent someone else from filing taxes in your name. Find other tips at wellsfargo.com/spottaxscams.

Spot check fraud. Report it quickly.

If you write checks, make sure the person you sent it to actually receives and deposits it. Fraudsters target the mail and look for checks they can alter and deposit into their own accounts. They may keep the amount the same, so it's important to look at the check image and see if it has been changed. You can view checks online, or request check images by contacting us via phone or visiting a branch location. Report check fraud as soon as you notice it.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $581.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 2/28** | **$581.93** |

Account number: ███████████ **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2026 - 02/28/2026 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee**<br>Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Average ledger balance | $1,000.00 | $582.00 ☐ |
| • Minimum daily balance | $500.00 | $581.93 ☑ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

**Important updates to your Initiate Business Checking Account**

We value your business and appreciate the trust you place in us. To continue providing competitive banking solutions, we're making updates to your Initiate Business Checking account, effective **March 1, 2026.**

**What's changing?**
To continue enhancing the value we provide, we're adjusting some features of your Initiate Business Checking account. For fee periods beginning on or after **March 1, 2026:**
- Monthly Service Fee: Increasing from **$10** to **$15.**
- Ways to Avoid the Fee:



1. Minimum daily balance requirement will increase from $500 to $2,000.
2. New option: Maintain a combined business deposit balance of $5,000 or more across eligible business checking, savings, and time accounts.
3. Removed option: The $1,000 average ledger balance method will no longer apply.

How to avoid the monthly service fee (Effective starting March 1, 2026)
You'll still have multiple ways to avoid the $15 monthly service fee by meeting any one of the following criteria:
- Maintain a minimum daily balance of $2,000 in your Initiate Business Checking account.
- Maintain a combined deposit balance of $5,000 or more across eligible business accounts.
- Own a Premier Checking, Private Bank Checking, or Private Bank Interest Checking account.

See the Business Account Fee and Information Schedule and Deposit Account Agreement at www.wellsfargo.com/biz/fee-information for additional business account information.

Need help?
If you have any questions or would like to explore other business checking options, your relationship manager is here to help. You can reach us anytime at 1-800-225-5935.

Thank you for choosing us to support your business - we're excited to continue growing together!

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                            TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Business Market Rate Savings

February 28, 2026 ■ Page 1 of 3



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

---

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

---

**Other Wells Fargo Benefits**

**File your taxes early to help prevent identity theft.**

File early to help prevent someone else from filing taxes in your name. Find other tips at wellsfargo.com/spottaxscams.

**Spot check fraud. Report it quickly.**

**If you write checks, make sure the person you sent it to actually receives and deposits it.** Fraudsters target the mail and look for checks they can alter and deposit into their own accounts. They may keep the amount the same, so it's important to look at the check image and see if it has been changed. You can view checks online, or request check images by contacting us via phone or visiting a branch location. **Report check fraud as soon as you notice it.**

### Statement period activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $680.55 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 2/28** | **$680.55** |

Account number: ▓▓▓▓▓▓ **(primary account)**
**INNOVATIVE TECHNOLOGIES GROUP & CO**
*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

February 28, 2026 ■ Page 2 of 3



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $680.55 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.01 |
| Total interest paid in 2025 | $0.07 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 02/01/2026 - 02/28/2026 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
| • Minimum daily balance | $300.00 | $680.55 ÷ |
| • Total automatic transfers from an eligible Wells Fargo business checking | $25.00 | $0.00 |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

February 28, 2026 ◼ Page 3 of 3



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                      TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801



**FOR INQUIRIES CALL:**   **LAUREL OFFICE**
                          **(301) 483-9201**

00   0 03012M NM  017

000000                     N

**THE INNOVATIVE TECHNOLOGIES**
**8017 DORSEY RUN RD SUITE H**
**JESSUP MD 20794**

| ACCOUNT TYPE | |
|---|---|
| **M&T ADVANCED BUSINESS CHECKING** | |

| ACCOUNT NUMBER | STATEMENT PERIOD |
|---|---|
| ███████ | **02/01/26 - 02/28/26** |

| | |
|---|---|
| **BEGINNING BALANCE** | **$3,081.31** |
| **DEPOSITS & CREDITS** | **0.00** |
| **LESS CHECKS & DEBITS** | **0.00** |
| **LESS SERVICE CHARGES** | **25.00** |
| **ENDING BALANCE** | **$3,056.31** |

## ACCOUNT ACTIVITY

| POSTING DATE | TRANSACTION DESCRIPTION | DEPOSITS & OTHER CREDITS (+) | WITHDRAWALS & OTHER DEBITS (-) | DAILY BALANCE |
|---|---|---|---|---|
| 02/01/2026 | BEGINNING BALANCE | | | $3,081.31 |
| 02/11/2026 | SERVICE CHARGE FOR ACCOUNT 000000019122163 | | $25.00 | 3,056.31 |
| | NUMBER OF DEPOSITS/CHECKS PAID | 0 | 0 | |

EFFECTIVE JANUARY 1, 2026, THE FEE FOR INSTANT PAYMENT CREDIT RECEIVED IS $0.68
EACH. WE ERRONEOUSLY LISTED A HIGHER AMOUNT ON THE COMMERCIAL DEPOSIT ACCOUNT
FEE SCHEDULE. YOU MAY CALL OR VISIT YOUR LOCAL BRANCH FOR ADDITIONAL QUESTIONS.

**PAGE 1 OF 2**

**GTR WASHINGTON COMMERCIAL BANK**
**7799 LEESBURG PIKE SUITE 600 NORTH TOWER**

# HOW TO BALANCE YOUR M&T BANK ACCOUNT

## TO BALANCE YOUR ACCOUNT WITH THIS STATEMENT COMPLETE STEPS 1, 2, & 3.

**STEP 1** — **Place a checkmark ( ✔ )** beside each item listed on this statement which has a corresponding entry in your register.
Also place a checkmark next to the item in your register.

**STEP 2** — **Add** to your register:
(a) Any deposits and other credits shown on this statement which you have not already entered.
(b) Any interest this statement shows credited to your account.

**STEP 3** — **Subtract** from your register:
(a) Any checks or other withdrawals shown on this statement which you did not enter into your register.
(b) Any automatic loan payments or ATM or other electronic debits shown on this statement which you have not already subtracted.
(c) Any service charges shown on this statement which you have not already subtracted.

## TO DETERMINE THE CURRENT BALANCE IN YOUR ACCOUNT:

**STEP 4** — **List** any outstanding checks or debits written in your register, but not yet appearing on your statement.

| OUTSTANDING CHECKS AND OTHER DEBITS | | OUTSTANDING CHECKS AND OTHER DEBITS | |
|---|---|---|---|
| NUMBER | AMOUNT | NUMBER | AMOUNT |
| 1 | $ | 13 | $ |
| 2 | | 14 | |
| 3 | | 15 | |
| 4 | | 16 | |
| 5 | | 17 | |
| 6 | | 18 | |
| 7 | | 19 | |
| 8 | | 20 | |
| 9 | | 21 | |
| 10 | | 22 | |
| 11 | | SUBTOTAL OF COLUMN 2 | |
| 12 | | SUBTOTAL OF COLUMN 1 + | |
| SUBTOTAL OF COLUMN 1 | $ | TOTAL OUTSTANDING CHECKS AND DEBITS | $ |

**STEP 5** — **Enter** on this line **the Ending Balance** shown in the summary on the front of this statement.   $

**STEP 6** — **Enter the total of any deposits or other credits** shown on your register which are not shown on this statement.   $

**STEP 7** — **Enter the total of STEPS 5 & 6.**   $

**STEP 8** — **Enter TOTAL OUTSTANDING CHECKS & DEBITS** (from **STEP 4).**   $

**STEP 9** — **Subtract STEP 8 from STEP 7** and enter the difference here.   $

This amount should be your current account balance.

If you have questions, think your statement is incorrect, or for information regarding Treasury Management Services, please contact your M&T Relationship Manager or the Commercial Service Team at 1-800-724-2240, Monday through Friday, 8am - 6pm ET.



L018 (11/16)                    ©2016 M&T Bank. Member FDIC.