# UNITED STATES BANKRUPTCY COURT

DISTRICT OF   Maryland

In Re. The Innovative Technologies Group & Co., Ltd   §
§
§
§

Debtor(s)

Case No.  25-18000

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 05/31/2026

Petition Date: 08/29/2025

Months Pending: 9

Industry Classification: | 3 | 3 | 4 | 5 |

Reporting Method:          Accrual Basis ⦿          Cash Basis ◯

Debtor's Full-Time Employees (current):          5

Debtor's Full-Time Employees (as of date of order for relief):          5

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒        Statement of cash receipts and disbursements
☒        Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒        Statement of operations (profit or loss statement)
☒        Accounts receivable aging
☒        Postpetition liabilities aging
☒        Statement of capital assets
☒        Schedule of payments to professionals
☒        Schedule of payments to insiders
☒        All bank statements and bank reconciliations for the reporting period
☒        Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt
Signature of Responsible Party

06/18/2026
Date

Robert R. Wilt
Printed Name of Responsible Party

8017 Dorsey Run Rd, Ste H
Jessup, MD 20794
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)          1

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $36,676 | |
| b. Total receipts (net of transfers between accounts) | $91,370 | $697,972 |
| c. Total disbursements (net of transfers between accounts) | $76,185 | $717,596 |
| d. Cash balance end of month (a+b-c) | $51,861 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $76,185 | $717,596 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,437,217 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,129,104 |
| c. Inventory    (Book ⊙   Market ○   Other ○   (attach explanation)) | $113,878 |
| d. Total current assets | $0 |
| e. Total assets | $1,629,295 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $535,378 |
| l. Prepetition priority debt | $48,787 |
| m. Prepetition unsecured debt | $11,316,796 |
| n. Total liabilities (debt) (j+k+l+m) | $11,900,961 |
| o. Ending equity/net worth (e-n) | $-10,271,666 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $66,801 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $36,228 | |
| c. Gross profit (a-b) | $30,573 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $29,014 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $1,559 | $100,881 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

**Part 5:  Professional Fees and Expenses**

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $4,500 | $40,500 | $4,500 | $45,000 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Wolff & Orenstein | Lead Counsel | $4,500 | $40,500 | $4,500 | $45,000 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                              4

Debtor's Name  The Innovative Technologies Group & Co., Ltd                                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                              5

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |
| xxxvii | | | | | | |
| xxxvii | | | | | | |
| xxxix | | | | | | |
| xl | | | | | | |
| xli | | | | | | |
| xlii | | | | | | |
| xliii | | | | | | |
| xliv | | | | | | |
| xlv | | | | | | |
| xlvi | | | | | | |
| xlvii | | | | | | |
| xlviii | | | | | | |
| xlix | | | | | | |
| l | | | | | | |
| li | | | | | | |
| lii | | | | | | |
| liii | | | | | | |
| liv | | | | | | |
| lv | | | | | | |
| lvi | | | | | | |

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| xcix | | | | | | |
| c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $1,848 | $17,404 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ◯   No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ◯   No ◉

c. Were any payments made to or on behalf of insiders?    Yes ◉   No ◯

d. Are you current on postpetition tax return filings?    Yes ◉   No ◯

e. Are you current on postpetition estimated tax payments?    Yes ◉   No ◯

f. Were all trust fund taxes remitted on a current basis?    Yes ◉   No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ◯   No ◉

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ◉   No ◯   N/A ◯

i. Do you have:    Worker's compensation insurance?    Yes ◉   No ◯
   If yes, are your premiums current?    Yes ◉   No ◯   N/A ◯  (if no, see Instructions)
   Casualty/property insurance?    Yes ◉   No ◯
   If yes, are your premiums current?    Yes ◉   No ◯   N/A ◯  (if no, see Instructions)
   General liability insurance?    Yes ◉   No ◯
   If yes, are your premiums current?    Yes ◉   No ◯   N/A ◯  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ◯   No ◉

k. Has a disclosure statement been filed with the court?    Yes ◯   No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ◉   No ◯

Debtor's Name  The Innovative Technologies Group & Co., Ltd        Case No.  25-18000

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l. Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?          Yes ◯  No ◉

m. If yes, have you made all Domestic Support Obligation payments?          Yes ◯  No ◯  N/A ◉

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Robert R. Wilt
_____
Signature of Responsible Party

President
_____
Title

Robert R. Wilt
_____
Printed Name of Responsible Party

06/18/2026
_____
Date

Debtor's Name  The Innovative Technologies Group & Co., Ltd                Case No.  25-18000



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  The Innovative Technologies Group & Co., Ltd                Case No.  25-18000



PageThree



PageFour

**DEBTOR:**   Innovative Technologies Group & Co. Ltd   **CASE NUMBER:**   25-18000

### OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
### MONTHLY OPERATING REPORT
### CHAPTER 11 - BUSINESS DEBTORS
#### Form 2-A
### COVER SHEET AND QUESTIONNAIRE

For Month Ended _____5/31/2026_____

**Accounting Method:** [X] Accrual Basis        [ ] Cash Basis

*THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each Required Document:   Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | | **REQUIRED REPORTS/DOCUMENTS** |
|---|---|---|---|
| [X] | [ ] | 1. | Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. | Post-petition Taxes and Aging Schedules (Form 2-C) |
| [X] | [ ] | 3. | Disbursements Summary for the Month (Form 2-D) |
| [X] | [ ] | 4. | Income and Disbursement Recap - Case to Date (Form 2-E) |

*Submit the form or attach one generated by company's accounting system*

| | | | |
|---|---|---|---|
| [X] | [ ] | 5. | Balance Sheet (Form 2-F) |
| [X] | [ ] | 6. | Profit and Loss Statement (Form 2-G) |
| [X] | [ ] | 7. | Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| [X] | [ ] | 8. | Bank Statements for All Bank Accounts |
| [X] | [ ] | 9. | Bank Statement Reconciliations for all Bank Accounts |

| **QUESTIONNAIRE** | **Yes** | **No** |
|---|---|---|
| Please answer the questions below: | | |
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | X | |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

*I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.*

**Executed on:** _6/16/26_   **Print Name:** _Robert R. Wilt_

**Signature:** _[signature]_

**Title:** _President_

Rev. 11/2012

**DEBTOR:** Innovative Technologies Group & Co. Ltd      **CASE NO:**      25-18000

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended:      #      5/31/26

| CASH FLOW SUMMARY | | | Current Month |
|---|---|---|---|
| **1. Beginning Cash Balance** | | | 36,677 (1) |
| 2. Cash Receipts | | | |
| Operations | | 91,370 | |
| Sale of Assets | | | |
| Loans/advances | | | |
| Other | | | |
| Total Cash Receipts | $ | 91,370 | |
| 3. Cash Disbursements | | | |
| Operations | | 60,723 | |
| Owner / Officer disbursements | | 15,462 | |
| Debt Service/Secured loan payment | | | |
| Professional fees/U.S. Trustee fees | | | |
| Other | | | |
| Total Cash Disbursements | $ | 76,185 | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | | 15,185 |
| **5. Ending Cash Balance (to Form 2-F)** | $ | | 51,862 (2) |

| CASH BALANCE SUMMARY | Financial Institution | Book Balance At End of the Month |
|---|---|---|
| Petty Cash | | $      - |
| DIP Operating Account | Atlantic Union | 47,160 |
| DIP Payroll Account | Atlantic Union | 470 |
| Other Account | | 4,199 |
| TOTAL (must agree with Ending Cash Balance above) | | $      51,829 (2) |

(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.

(1) Accumulated beginning cash balance is the cash available at the commencement of the case.
    Current month beginning cash balance should equal the previous month's ending balance.
(2) All cash balances should be the same.

### NARRATIVE

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

Rev. 11/2012

**DEBTOR:**     Innovative Technologies Group & Co. Ltd          **CASE:** 25-18000

**Form 2-C**
**For Month Ended:**     5/31/26

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | | | | |
| Federal | $ | 1,891 | 1,891 | $          - |
| State | | 1,550 | 1,550 | - |
| Local | | | | - |
| FICA Tax Withheld | | 1,848 | 1,848 | - |
| Employer's FICA Tax | | 1,848 | 1,848 | - |
| Unemployment Tax | | | | |
| Federal | | 13 | 13 | - |
| State | | 8 | 8 | - |
| Sales, Use & Excise Taxes | | | | - |
| Property Taxes | | | | - |
| Other: | | | | |
| | | | | - |
| | | | | - |
| TOTALS | $          - | $     7,159 | $     7,159 | $          - |

(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | Accounts Receivable | Post Petition Accounts Payables |
|---|---|---|
| Under 30 days | $ | $ |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | | |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts in Accounts Receivable** | | |
| **Total Accounts Receivable** | $          0.00 | |
| **Total Post Petition Accounts Payable** | | $          0.00 |

*Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

PAGE 3
Rev. 11/2012

**DEBTOR:**     Innovative Technologies Group & Co. Ltd        **CASE NO:**        25-18000

## Form 2-D
## DISBURSEMENT SUMMARY
**For the Month Ended:**        5/31/2026

Total Disbursements from Operating Account (Note 1)                $            76,185

Total Disbursements from Payroll Account (Note 2)                $

Total Disbursements from any other Account (Note 3)                $

Grand Total                                                        $            76,185

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

## FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

Rev. 11/2012

**DEBTOR:** Innovative Technologies Group & Co. Ltd        **CASE NO:**  25-18000

**Form 2-E**
# INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:**       8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | Year: 2025 | | | Year: 2026 | | |
|---|---|---|---|---|---|---|
| | Income | Expenses | Net Inc/ (Loss) | Income | Expenses | Net Inc/ (Loss) |
| Jan | | | - | 84,511 | 77,321 | 7,190 |
| Feb | | | - | 79,723 | 60,211 | 19,512 |
| Mar | | | - | 96,340 | 95,304 | 1,036 |
| Apr | | | - | 68,001 | 85,211 | (17,210) |
| May | | | - | 91,370 | 76,185 | 15,185 |
| Jun | | | - | | | - |
| Jul | | | - | | | - |
| Aug | | | - | | | - |
| Sep | 53,627 | 61,189 | (7,562) | | | - |
| Oct | 106,083 | 106,818 | (735) | | | - |
| Nov | 73,107 | 63,513 | 9,594 | | | - |
| Dec | 58,821 | 96,623 | (37,802) | | | - |
| TOTAL | 291,638 | 328,143 | (36,505) | 419,945 | 394,231 | 25,714 |

Rev. 11/2012

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
May 31, 2026

| | | |
|---|---:|---:|
| **ASSETS** | | |
| | | |
| Current Assets | | |
| CASH - M & T CHECKING | $ 2,981.31 | |
| CASH - WACHOVIA/WELLS FARGO | 536.99 | |
| WACHOVIA - MONEY MARKET | 680.57 | |
| CASH - SANDY SPRING OPERATING | 470.20 | |
| SANDY SPRING DIP | 47,160.60 | |
| CASH - ITPROP OPERATING | 1,500.00 | |
| ACCOUNTS RECEIVABLE - TRADE | 1,437,217.23 | |
| EMPLOYEE ADVANCE-COLEMAN | 85.00 | |
| INVENTORY | 5,527.32 | |
| INVENTORY - MATERIALS | 694,164.87 | |
| INVENTORY - MATERIALS - PT | 14.50 | |
| INVENTORY - MATERIALS - GD | 755.00 | |
| INVENTORY - MATERIALS - GS | (11.89) | |
| INVENTORY - MATERIALS - SPKY | 62.72 | |
| INVENTORY - MATERIALS - BAY | (952.94) | |
| INVENTORY - ROBOT | 56.24 | |
| INVENTORY - MATERIALS - ABTEST | (360.00) | |
| INVENTORY - WORK IN PROGRESS | 167.89 | |
| INVENTORY - FINISHED GOODS | (178,904.86) | |
| INVENTORY ADJUSTMENT | (406,640.80) | |
| PREPAID EXPENSES | (474.93) | |
| PREPAID FEDERAL INCOME TAX | 17,152.00 | |
| PREPAID STATE INCOME TAX | 8,521.00 | |
| | | |
| Total Current Assets | | 1,629,708.02 |
| | | |
| Property and Equipment | | |
| LEASEHOLD IMPROVEMENTS | 21,453.35 | |
| MACHINERY & EQUIPMENT | 85,741.74 | |
| COMPUTER EQUIPMENT | 2,442.00 | |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) | |
| | | |
| Total Property and Equipment | | 4,940.24 |
| | | |
| Other Assets | | |
| SECURITY DEPOSITS - BUILDING | 5,999.68 | |
| EUROPEAN PATENT | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | (6,384.18) | |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 | |
| SAMPLE CONVEYOR PATENT | 2,885.00 | |
| | | |
| Total Other Assets | | 46,924.30 |
| | | |
| Total Assets | | $ 1,681,572.56 |
| | | |
| | | |
| **LIABILITIES AND CAPITAL** | | |

6/17/2026 at 2:39 PM          Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
May 31, 2026

| | | |
|---|---:|---:|
| Current Liabilities | | |
| ACCOUNTS PAYABLE | $    1,371,737.30 | |
| SIMPLE IRA PAYABLE | 9,080.55 | |
| ACCRUED PAYROLL TAXES PAYABLE | (904.03) | |
| ACCRUED PAYROLL PAYABLE | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | 1,808.47 | |
| ACCRUED LEAVE | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | (25,307.95) | |
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| | | |
| Total Current Liabilities | | 1,099,572.79 |
| | | |
| Long-Term Liabilities | | |
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 144,517.50 | |
| | | |
| Total Long-Term Liabilities | | 219,117.50 |
| | | |
| Total Liabilities | | 1,318,690.29 |
| | | |
| Capital | | |
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 320,890.69 | |
| Net Income | 73,210.27 | |
| | | |
| Total Capital | | 362,882.32 |
| | | |
| Total Liabilities & Capital | | $    1,681,572.61 |
| | | |

6/17/2026 at 2:39 PM          Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
May 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| **Revenues** | | | | |
| SALES - PT SERIES | $ 0.00 | 0.00 | $ 392.11 | 0.05 |
| SALES - GD SERIES | 33,990.68 | 50.88 | 105,104.50 | 12.41 |
| SALES - GS SERIES | 608.75 | 0.91 | 622.60 | 0.07 |
| SALES - SPARK EMMISSION SERIES | 11,400.00 | 17.07 | 87,400.00 | 10.32 |
| SALES - UAS | 11,397.00 | 17.06 | 51,284.50 | 6.05 |
| SALES - GRAIN ANALYZER | (6,007.35) | (8.99) | (12,014.70) | (1.42) |
| M5 NIR SPECTROMETER | 9,029.28 | 13.52 | 522,623.60 | 61.70 |
| SALES - EMERGING PRODUCTS | 400.00 | 0.60 | 40,400.00 | 4.77 |
| SALES - OPTIONS/ADDITIONS | (150.00) | (0.22) | (686.50) | (0.08) |
| SALES - SVC LABOR PT SERIES | 0.00 | 0.00 | 1,000.00 | 0.12 |
| SALES - SVC LABOR GD SERIES | 125.00 | 0.19 | 5,125.00 | 0.61 |
| S-LABOR - MISC | 6,007.35 | 8.99 | 45,819.10 | 5.41 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - ADMIN | 0.21 | 0.00 | 2.31 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | (75.00) | (0.01) |
| | | | | |
| Total Revenues | 66,800.92 | 100.00 | 846,997.52 | 100.00 |
| | | | | |
| | | | | |
| **Cost of Sales** | | | | |
| DIRECT LABOR-PRODUCTION | 10,582.01 | 15.84 | 104,386.47 | 12.32 |
| DIRECT LABOR-MACHINE SHOP | 5,384.62 | 8.06 | 52,769.27 | 6.23 |
| FICA TAX EXPENSE-PRODUCTION | 742.07 | 1.11 | 7,273.74 | 0.86 |
| FICA TAX EXPENSE-MACHINE SHOP | 406.16 | 0.61 | 3,979.23 | 0.47 |
| FUTA TAX EXPENSE-PRODUCTION | 13.07 | 0.02 | 237.04 | 0.03 |
| FUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 84.00 | 0.01 |
| SUTA TAX EXPENSE-PRODUCTION | 7.65 | 0.01 | 137.12 | 0.02 |
| SUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 50.98 | 0.01 |
| INSURANCE, HEALTH-PRODUCTION | (591.20) | (0.89) | 13,746.48 | 1.62 |
| IRA EMPLOYER CONTRIB-PROD | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-MACH | 0.00 | 0.00 | 0.00 | 0.00 |
| MATERIALS-PRODUCTION | 0.00 | 0.00 | 488.77 | 0.06 |
| PRODUCTION PARTS FOR PT SERIES | 0.00 | 0.00 | 147.39 | 0.02 |
| PRODUCTION PARTS FOR GD SERIES | 7,602.36 | 11.38 | 22,593.14 | 2.67 |
| PRODUCTION PARTS FOR GS SERIES | 80.65 | 0.12 | 79.64 | 0.01 |
| PRODUCTION PARTS FOR SPKBRD | 2,191.24 | 3.28 | 15,595.53 | 1.84 |
| PRODUCTION PARTS - UAS | 6,619.91 | 9.91 | 26,774.11 | 3.16 |
| PRODUCTION PARTS - GRAIN ANALY | 1,302.00 | 1.95 | 7,348.32 | 0.87 |
| PRODUCTION PARTS-M5 NIR SPECTR | 984.00 | 1.47 | 159,090.90 | 18.78 |
| CONSUMABLES-PRODUCTION | 0.00 | 0.00 | 45.81 | 0.01 |
| SHIPPING/HANDLING-PROD IN/OUT | 553.26 | 0.83 | 6,516.49 | 0.77 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 2.28 | 0.00 | 3.28 | 0.00 |
| OUTSIDE SERVICES-PRODUCTION | 0.00 | 0.00 | 6,728.70 | 0.79 |
| PAINTING / SILKSCREENING-PROD | 348.00 | 0.52 | 4,893.50 | 0.58 |
| | | | | |
| Total Cost of Sales | 36,228.08 | 54.23 | 432,969.91 | 51.12 |
| | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
May 2026

| | Current Month | | Year to Date | |
|---|---:|---:|---:|---:|
| Gross Profit | 30,572.84 | 45.77 | 414,027.61 | 48.88 |
| | | | | |
| Expenses | | | | |
| INSUR-AFLAC-PROD | (290.76) | (0.44) | 373.98 | 0.04 |
| INSUR-AFLAC-MACHINE | (75.12) | (0.11) | (37.56) | (0.00) |
| SALARIES & WAGES - ADMIN | 4,615.38 | 6.91 | 45,230.72 | 5.34 |
| SALARIES & WAGES - R & D | 5,461.54 | 8.18 | 53,523.09 | 6.32 |
| INSUR, HEALTH - ADMIN | (1.65) | (0.00) | 6,921.22 | 0.82 |
| INSUR, HEALTH - R & D | (304.62) | (0.46) | 6,558.54 | 0.77 |
| INSUR, LIFE - R & D | 104.23 | 0.16 | 938.07 | 0.11 |
| INSUR - AFLAC - ADMIN | (48.12) | (0.07) | (24.06) | (0.00) |
| INSUR - AFLAC - R&D | (267.82) | (0.40) | (133.19) | (0.02) |
| IRA EMPLOYER CONTRIB-ADMIN | 0.00 | 0.00 | 0.00 | 0.00 |
| IRA EMPLOYER CONTRIB-R&D | 0.00 | 0.00 | 0.00 | 0.00 |
| FICA TAX EXPENSE - ADMIN | 326.08 | 0.49 | 3,179.48 | 0.38 |
| FICA TAX EXPENSE - R & D | 374.02 | 0.56 | 3,656.64 | 0.43 |
| BANK CHARGES - ADMIN | 272.00 | 0.41 | 2,992.36 | 0.35 |
| INSURANCE - ADMIN | 2,486.74 | 3.72 | 27,553.94 | 3.25 |
| OFFICE SUPPLIES - ADMIN | 0.00 | 0.00 | 145.47 | 0.02 |
| OFFICE SUPPLIES PROD | 0.00 | 0.00 | 898.30 | 0.11 |
| OPERATING SUPPLIES - ADMIN | 1,052.57 | 1.58 | 9,393.71 | 1.11 |
| OPERATING SUPPLIES - PRODUCTIO | 568.75 | 0.85 | 3,446.32 | 0.41 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 4,000.00 | 0.47 |
| PAYROLL SERVICES | 550.04 | 0.82 | 5,731.35 | 0.68 |
| LEGAL FEES - ADMIN | 5,429.76 | 8.13 | 42,746.43 | 5.05 |
| RENT, OFFICE - ADMIN | 5,005.42 | 7.49 | 49,406.78 | 5.83 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 887.62 | 0.10 |
| R&D-PARTS&MATERIALS | 0.00 | 0.00 | 18.90 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 0.00 | 0.00 | 11,937.52 | 1.41 |
| TAXES, PPT - PRODUCTION | 0.00 | 0.00 | 15.78 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 19.08 | 0.03 | 192.97 | 0.02 |
| TAXES, OTHER - PRODUCTION | 12.60 | 0.02 | 141.09 | 0.02 |
| TELEPHONE - ADMIN | 591.75 | 0.89 | 5,105.98 | 0.60 |
| TELEPHONE, CELL -  R & D | 1,510.69 | 2.26 | 6,757.85 | 0.80 |
| UTILITIES - ADMIN | 1,141.34 | 1.71 | 15,490.07 | 1.83 |
| INTEREST EXPENSE - ADMIN | 479.64 | 0.72 | 6,096.76 | 0.72 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Expenses | 29,013.54 | 43.43 | 313,146.13 | 36.97 |
| | | | | |
| Net Income | $ 1,559.30 | 2.33 | $ 100,881.48 | 11.91 |

**Form 2-H-1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

Month: <u>May-26</u>

**CASH RECEIPTS DETAIL**　　　　**Account No:**

*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|---|---|---|---|
| 5/1/26 | LASER COMPONENTS | CREDIT FOR RETURN | 7,560.00 |
| 5/11/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | 5,380.40 |
| 5/11/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | 24,000.00 |
| 5/13/26 | NORDSON BENELUX B.V | PAYMENT FOR GOODS | 798.38 |
| 5/18/26 | UAS | PAYMENT FOR GOODS | 22,794.00 |
| 5/27/26 | NORDSON CORPORATION | PAYMENT FOR GOODS | 15,637.30 |
| 5/28/26 | SPECTRO SCIENTIFIC | PAYMENT FOR GOODS | 15,200.00 |
| 5/29/26 | WELLS FARGO | INTEREST | 0.01 |

**Total Cash Receipts**　　　$　　91,370.09

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

PAGE 8

Rev. 11/2012

**DEBTOR:** _____   **CASE NO:** _____

## Form 2-H-2
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

**CASH DISBURSEMENTS DETAIL**   **Account No:** _____
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 5/4/26 | | PBC LINEAR | COST OF GOODS | 697.00 |
| 5/4/26 | | CAREFIRST | HEALTH INSURANCE | 115.00 |
| 5/5/26 | | The Parts Drop | COST OF GOODS | 283.75 |
| 5/5/26 | | SMALL BUSINESS ADMINISTRATION | LOAN REPAYMENT | 731.00 |
| 5/6/26 | | HT MACHINE SHOP, LLC | COST OF GOODS | 2,955.50 |
| 5/7/26 | | ADP | PAYROLL TAXES | 3,564.27 |
| 5/7/26 | | ADP | PAYROLL WAGES | 8,772.43 |
| 5/7/26 | | ADP | PAYROLL FEES | 266.07 |
| 5/7/26 | | LIFE INSURANCE LF | INSURANCE | 104.23 |
| 5/7/26 | | THE HARTFORD | INSURANCE | 1,353.52 |
| 5/7/26 | | THE HARTFORD | INSURANCE | 829.59 |
| 5/8/26 | | SERVICE CHARGE | M&T BANK | 25.00 |
| 5/8/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 172.02 |
| 5/8/26 | | SAGE | IT | 391.67 |
| 5/8/26 | | MATTERHACKERS | COST OF GOODS | 222.60 |
| 5/11/26 | | CMS MAGNETICS, Inc | COST OF GOODS | 68.97 |
| 5/12/26 | | HT MACHINE SHOP, LLC | COST OF GOODS | 7,260.00 |
| 5/13/26 | | HEIDENHAIN CORPORATION | COST OF GOODS | 2,368.30 |
| 5/13/26 | | HOWARD COUNTY DIRECTOR OF FINA | TAX PAYMENT | 11,550.09 |
| 5/15/26 | | ATLANTIC UNION | INTEREST PAYMENT | 479.64 |
| 5/15/26 | | AIG | INSURANCE | 303.63 |
| 5/15/26 | | AT&T MOBILITY | UTILITIES | 1,510.69 |
| 5/15/26 | | HOWARD COUNTY DIRECTOR OF FINA | TAX PAYMENT | 333.87 |
| 5/18/26 | | HT MACHINE SHOP, LLC | COST OF GOODS | 2,720.00 |
| 5/18/26 | | CAREFIRST | HEALTH INSURANCE | 142.97 |
| 5/19/26 | | AFI POWDER COATING | COST OF GOODS | 573.00 |
| 5/19/26 | | CAREFIRST | HEALTH INSURANCE | 22.00 |
| 5/19/26 | | WOLFF AND ORENSTEIN, ATTORNEY | LEGAL FEES | 4,500.00 |
| 5/19/26 | | DORSEY RUN CONDOMINIUM ASSOCIA | HOA | 647.42 |
| 5/20/26 | | CHP 11 FILING FEE 282FHSR3 | TRUSTEE FEES | 929.76 |
| 5/21/26 | | ADP | PAYROLL WAGES | 8,888.53 |
| 5/21/26 | | ADP | PAYROLL TAXES | 3,594.37 |
| 5/21/26 | | ADP | PAYROLL FEES | 266.07 |
| 5/21/26 | | UNITED PARCEL SERVICE | SHIPPING | 398.63 |
| 5/21/26 | | REPUBLIC SERVICES #050 | UTILITIES | 651.37 |
| 5/21/26 | | COMCAST | UTILITIES | 591.75 |
| 5/21/26 | | CRYSTAL SPRINGS | OFFICE EXPENSE | 9.53 |
| 5/21/26 | | CHEMART COMPANY | COST OF GOODS | 616.75 |
| 5/21/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 124.78 |
| 5/22/26 | | ADP | PAYROLL FEES | 17.90 |
| 5/26/26 | | CAREFIRST | HEALTH INSURANCE | 45.00 |
| 5/27/26 | | ATLANTIC UNION | BANK FEES | 160.00 |
| 5/27/26 | | ATLANTIC UNION | BANK FEES | 50.00 |
| 5/28/26 | | WELLS FARGO | BANK FEES | 15.00 |
| 5/28/26 | | ITPROP, LLC | RENT | 4,358.00 |
| 5/28/26 | | HT MACHINE SHOP, LLC | COST OF GOODS | 1,492.50 |
| 5/28/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 433.48 |
| 5/28/26 | | CENTURY SPRING CORP | COST OF GOODS | 89.51 |
| 5/28/26 | | THORLABS, INC | COST OF GOODS | 93.97 |
| 5/29/26 | | EDMUND OPTICS | COST OF GOODS | 393.49 |

**Total Cash Disbursements**   $   76,184.62 (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

*Debtor may substitute self-prepared cash disbursements statement for this form.*

PAGE 9

Rev. 11/2012

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of May 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Receivables
### As of May 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of May 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Receivables
### As of May 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of May 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of May 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Receivables
### As of May 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | | 20,175.00 | 20,175.00 |
| BLUE SUN SCIENTIFIC | 9/22/25 | 25-0922-1LT/AMPCS | | | | 18,086.24 | 18,086.24 |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 11/20/25 | 25-1120/LT/PHILIPO | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-1LT/LumanAna | | | | 18,418.12 | 18,418.12 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-2LT/R&R | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-1LT/Standard | | | | 49,059.36 | 49,059.36 |
| BLUE SUN SCIENTIFIC | 1/9/26 | 26-0109-8LT/Alliance | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 1/16/26 | 26-0116 RR | | | | -30,000.00 | -30,000.00 |
| BLUE SUN SCIENTIFIC | 1/22/26 | 26-0122-2LT/RobG | | | | 1,167.85 | 1,167.85 |
| BLUE SUN SCIENTIFIC | 3/23/26 | 26-0323-1LT/Dairylan | | | 100.00 | | 100.00 |
| BLUE SUN SCIENTIFIC | 3/25/26 | 26-0325-6LT/Philip | | | 1.00 | | 1.00 |
| BLUE SUN SCIENTIFIC | 3/26/26 | 26-0326-1LT/A&L | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 3/27/26 | 26-0327-1LT/R&R | | | 1,625.00 | | 1,625.00 |
| BLUE SUN SCIENTIFIC | 3/30/26 | 26-0330-1LT/IdahLewi | | | 443.12 | | 443.12 |
| BLUE SUN SCIENTIFIC | 3/30/26 | 26-0330-2LT/SureTech | | | 37,500.00 | | 37,500.00 |
| BLUE SUN SCIENTIFIC | 4/3/26 | 26-0403-1LT/Conex | | | 812.50 | | 812.50 |
| BLUE SUN SCIENTIFIC | 4/6/26 | 26-0406-1LT/R&R | | | 2,297.78 | | 2,297.78 |
| BLUE SUN SCIENTIFIC | 4/6/26 | 26-0406-1LT/IdahoF | 1,048.74 | | | | 1,048.74 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-4LT/Suretech | | | 1,600.00 | | 1,600.00 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-5LT/PAINT | | | 851.00 | | 851.00 |
| BLUE SUN SCIENTIFIC | 4/10/26 | 26-0410-1LT/Kasko | | | 487.50 | | 487.50 |
| BLUE SUN SCIENTIFIC | 4/13/26 | 26-0413-1LT/Barnes | 30,000.00 | | | | 30,000.00 |
| BLUE SUN SCIENTIFIC | 4/14/26 | 26-0414-2LT/AE Solut | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-2LT/NextLeve | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-3LT/ROB | 127.12 | | | | 127.12 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Aged Receivables
As of May 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/22/26 | 26-0422-1LT/Peco | 24,000.00 | | | | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-1LT/McCormi | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-2LT/TexasA& | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-3LT/Idahoan | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-4LT/Dairylan | 375.00 | | | | 375.00 |
| BLUE SUN SCIENTIFIC | 4/27/26 | 26-0427-1ILT/Nemo | 24,000.00 | | | | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/30/26 | 26-0430-1LT/Nutril | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 5/1/26 | 26-0501-3LT/IdahoanF | 886.24 | | | | 886.24 |
| BLUE SUN SCIENTIFIC | 5/7/26 | 26-0507-1LT/Nufarm | 62.50 | | | | 62.50 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-1LT/Taplow | 886.24 | | | | 886.24 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-2LT/Baumer | 886.24 | | | | 886.24 |
| BLUE SUN SCIENTIFIC | 5/12/26 | 26-0512-1LT/CumbVal | 250.00 | | | | 250.00 |
| BLUE SUN SCIENTIFIC | 5/14/26 | 26-0514-1LT/Dairylan | 480.00 | | | | 480.00 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-2LT/RobG | 812.50 | | | | 812.50 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-3LT/Peco | 443.12 | | | | 443.12 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-4LT/IdahFall | 1,048.74 | | | | 1,048.74 |
| BLUE SUN SCIENTIFIC | 5/19/26 | 29-0519-1LT/iadeco | 2,174.70 | | | | 2,174.70 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-1LT/CumberV | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-2LT/PostCon | 487.50 | | | | 487.50 |
| BLUE SUN SCIENTIFIC | 5/28/26 | 26-0528-1LT/Agro | 850.00 | | | | 850.00 |
| | | | | | | | |
| BLUE SUN SCIENTIFIC | | | 90,443.64 | | 46,367.90 | 1,131,499.33 | 1,268,310.87 |
| | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | | 3,500.00 | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | | 650.00 | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | | 50.00 | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | | | | 150.00 | 150.00 |
| Calico Scientific | 11/18/25 | 25-1118-1LT/RockRive | | | | 2.00 | 2.00 |
| Calico Scientific | 2/18/26 | 26-0218-1LT/Philip | | | | 1,562.50 | 1,562.50 |
| Calico Scientific | 3/12/26 | 26-0312-1LT/Servi-Te | | | 955.52 | | 955.52 |
| Calico Scientific | 4/7/26 | 26-0407-6LT/Calico | 812.50 | | | | 812.50 |
| Calico Scientific | 4/7/26 | 26-0407-7LT/BAYER | 4,500.00 | | | | 4,500.00 |
| Calico Scientific | 4/7/26 | 26-0407-8LT/IA | 4,500.00 | | | | 4,500.00 |
| | | | | | | | |
| Calico Scientific | | | 9,812.50 | | 955.52 | 9,492.95 | 20,260.97 |
| | | | | | | | |
| NORDSON BENELUX B.V | 12/15/25 | 25-1215-3LT | | | | 312.50 | 312.50 |
| NORDSON BENELUX B.V | 5/18/26 | 26-0518-1LT | 264.46 | | | | 264.46 |
| | | | | | | | |
| NORDSON BENELUX B.V | | | 264.46 | | | 312.50 | 576.96 |
| | | | | | | | |
| NORDSON CORPORATION | 5/1/26 | 26-0501-1LT | 17,935.00 | | | | 17,935.00 |

6/17/2026 at 2:39 PM

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of May 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| NORDSON CORPORATION | 5/1/26 | 26-0501-2LT | 608.75 | | | | 608.75 |
| NORDSON CORPORATION | 5/7/26 | 26-0507-3LT | 976.22 | | | | 976.22 |
| NORDSON CORPORATION | 5/8/26 | 26-0508-1LT | 14,940.00 | | | | 14,940.00 |
| | | | | | | | |
| NORDSON CORPORATION | | | 34,459.97 | | | | 34,459.97 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | 5/7/26 | 26-0507-2LT/LTB | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | | | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| UAS | 1/21/26 | 26888 | | | | -12,200.70 | -12,200.70 |
| | | | | | | | |
| UAS | | | | | | -12,200.70 | -12,200.70 |
| | | | | | | | |
| | | | 146,380.57 | | 47,323.42 | 1,129,104.08 | 1,322,808.07 |
| | | | | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Payables

As of May 31, 2026

| Vendor | Invoice/CM # | Date | Amount Due | P.O. No | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE |
|---|---|---|---|---|---|---|---|---|
| LASER COMPONENTS | 521359 RET | 5/1/26 | 7,560.00 | Receipt | | 7,560.00 | | |
| HEIDENHAIN CORPORATION | 7350908 | 5/13/26 | -2,368.30 | | | -2,368.30 | | |
| BALTIMORE GAS AND ELECTRIC CO. | 26-05 1979221000 | 5/15/26 | 1,141.34 | | 1,141.34 | | | |
| McMASTER-CARR SUPPLY CO | 65770633 | 5/28/26 | 95.12 | 26-0528-9LT | | 95.12 | | |
| B & H | 917756230/1129436222 | 5/29/26 | 337.08 | 26-0529-12LT | | 337.08 | | |
| DIGI-KEY CORPORATION | 126653238 | 5/29/26 | 411.66 | 26-0529-28LT | | 411.66 | | |
| ISOLATEIT | 12902 | 5/29/26 | 98.85 | 26-0529-15LT | | 98.85 | | |
| McMASTER-CARR SUPPLY CO | 65830446 | 5/29/26 | 277.55 | 26-0529-21LT | | 277.55 | | |
| THORLABS | TS3994499 | 5/29/26 | 151.00 | 26-0529-14LT | 151.00 | | | |

## Payroll Liability

| **Total Cash Required** | | **$12,336.70** |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $653.89 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,118.54 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,564.27 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,336.70 |

| **Important Note** |
|---|
| Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later. |

Company: INNOVATIVE TECHNOLOGIES GROUP

Check date: 5/7/2026 - Payroll 1
Pay Period: 04/20/2026 to: 05/03/2026

1 of 2

Date Printed: 05/04/2026 15:37

21692949 - RW/V35

# Payroll Liability

**PAY FREQUENCY:   Biweekly**

**Net Pay**

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| Checks | | | | | | 653.89 | |
| **Subtotal Net Pay** | | | | | | | 653.89 |
| **Total Net Pay Liability (Net Cash)** | | | | | | | 653.89 |

**Taxes**

| | Agency | Rate | Deposit Responsibility Client EE withheld | ER contrib | Deposit Responsibility ADP EE withheld | ER contrib | | |
|---|---|---|---|---|---|---|---|---|
| **Federal** | Federal Income Tax | | | | 945.74 | | 945.74 | |
| | Social Security | | | | 744.76 | 744.77 | 1,489.53 | |
| | Medicare | | | | 174.17 | 174.17 | 348.34 | |
| | Federal Unemployment Tax Act | 0.6000 | | | | 7.24 | 7.24 | |
| | **Subtotal Federal** | | | | 1,864.67 | 926.18 | 2,790.85 | |
| **State** | MD State Income Tax | | | | 769.80 | | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 3.62 | | |
| | **Subtotal MD** | | | | 769.80 | 3.62 | 773.42 | |
| | **Total Taxes** | | | | 2,634.47 | 929.80 | 3,564.27 | |

| | | | | |
|---|---|---|---|---|
| **Other Transfers** | Full Service Direct Deposit (FSDD) | | 8,118.54 | 7 Employee Transactions |
| | **ADP Check** | | 653.89 | 1 Transactions |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,118.54 |
| **Total ADP Check** | $653.89 |
| **Total Taxes** | $3,564.27 |
| **Total Amount ADP Debited from your Account(s)** | $12,336.70 |

**Total For 5/7/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,118.54 |
| **Total ADP Check** | $653.89 |
| **Total Taxes** | $3,564.27 |
| **Total Amount ADP Debited from your Account(s)** | $12,336.70 |

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 5/7/2026 - Payroll 1
Pay Period: 04/20/2026 to: 05/03/2026

2 of 2

Date Printed: 05/04/2026 15:37

21692949 - RW/V35

## Payroll Liability

| Total Cash Required | | $12,482.90 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $652.96 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,235.57 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,594.37 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,482.90 |

**Important Note**

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 5/21/2026 - Payroll 1
Pay Period: 05/04/2026 to: 05/17/2026

1 of 2

Date Printed: 05/18/2026 15:18

21692949 - RW/V35

# Payroll Liability

**PAY FREQUENCY:** Biweekly

**Net Pay**

| | | |
|---|---|---|
| Checks | 652.96 | |
| **Subtotal Net Pay** | | 652.96 |
| **Total Net Pay Liability (Net Cash)** | | 652.96 |

**Taxes**

| | Agency | Rate | Deposit Responsibility Client EE withheld | ER contrib | Deposit Responsibility ADP EE withheld | ER contrib | |
|---|---|---|---|---|---|---|---|
| **Federal** | Federal Income Tax | | | | 945.61 | | 945.61 |
| | Social Security | | | | 753.25 | 753.24 | 1,506.49 |
| | Medicare | | | | 176.16 | 176.15 | 352.31 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 5.83 | 5.83 |
| | **Subtotal Federal** | | | | 1,875.02 | 935.22 | 2,810.24 |
| **State** | MD State Income Tax | | | | 780.10 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 4.03 | |
| | **Subtotal MD** | | | | 780.10 | 4.03 | 784.13 |
| | **Total Taxes** | | | | 2,655.12 | 939.25 | 3,594.37 |

| | | | |
|---|---|---|---|
| **Other Transfers** | Full Service Direct Deposit (FSDD) | 8,235.57 | 7 Employee Transactions |
| | **ADP Check** | 652.96 | 1 Transactions |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,235.57 |
| **Total ADP Check** | $652.96 |
| **Total Taxes** | $3,594.37 |
| **Total Amount ADP Debited from your Account(s)** | $12,482.90 |

**Total For 5/21/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,235.57 |
| **Total ADP Check** | $652.96 |
| **Total Taxes** | $3,594.37 |
| **Total Amount ADP Debited from your Account(s)** | $12,482.90 |

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 5/21/2026 - Payroll 1
Pay Period: 05/04/2026 to: 05/17/2026

2 of 2

Date Printed: 05/18/2026 15:18

21692949 - RW/V35

INSIDER PAYROLL MAY 2026

| EMPLOYEE NAME | | CHECK DATE | | GROSS PAY | | NET PAY |
|---|---|---|---|---|---|---|
| | | | | | | |
| DAVID BUSH | | | | | | |
| | | 5/7/2026 | | 2,692.31 | | 1,972.87 |
| | | 5/21/2026 | | 2,692.31 | | 1,962.45 |
| | | | | | | |
| | | TOTAL | | 5,384.62 | | 3,935.32 |
| | | | | | | |
| ROBERT WILT | | | | | | |
| | | 5/7/2026 | | 2,730.77 | | 1,659.54 |
| | | 5/21/2026 | | 2,730.77 | | 1,659.53 |
| | | | | | | |
| | | TOTAL | | 5,461.54 | | 3,319.07 |
| | | | | | | |
| CATHY WILT | | | | | | |
| | | 5/7/2026 | | 2,307.69 | | 1,537.41 |
| | | 5/21/2026 | | 2,307.69 | | 1,537.43 |
| | | | | | | |
| | | TOTAL | | 4,615.38 | | 3,074.84 |

# M&T Bank

P.O. Box 767, Buffalo, NY 14240-0767

**Questions?** We're here to help.

**00    0 03012M NM  017**

000000                                        N

**THE INNOVATIVE TECHNOLOGIES
8017 DORSEY RUN RD SUITE H
JESSUP MD 20794**



**Call:**
**LAUREL OFFICE**
1-301-483-9201

**Treasury Management Service Team**
1-800-724-2240
Monday - Friday, 8am - 6pm ET



**Contact a branch:**
Go to **mtb.com/locations** to find
a location near you



**Visit us online: mtb.com**

## Statement Summary

Here's a quick glance at your account on this statement:

| Account | Number | Ending Balance |
|---|---|---|
| M&T ADVANCED BUSINESS CHECKING | ██████████ | $2,981.31 |
| **Total Deposits** | | **$2,981.31** |

# M&T Bank

**M&T** Bank

**THIS PAGE HAS BEEN INTENTIONALLY LEFT BLANK.**



## M&T ADVANCED BUSINESS CHECKING ▮▮▮▮▮▮▮

### Account Summary

| | | |
|---|---|---:|
| **Account Title:** | THE INNOVATIVE TECHNOLOGIES | |

| | |
|---|---:|
| **Beginning Balance:** | $3,006.31 |
| (+) Deposits & Other Credits | $0.00 |
| (-) Checks  & 1 Other Debits | $0.00 |
| (-) Service Charges | $25.00 |
| **Ending Balance:** | **$2,981.31** |

### Account Activity

| Posting Date | Transaction Description | Deposits & Other Credits (+) | Checks & Other Debits (-) | Daily Balance |
|---|---|---:|---:|---:|
| 05/01/2026 | Beginning Balance | | | $3,006.31 |
| 05/08/2026 | SERVICE CHARGE FOR ACCOUNT 000000019122163 | | $25.00 | 2,981.31 |
| **Ending Balance:** | | | | **$2,981.31** |
| NUMBER OF DEPOSITS/CHECKS PAID | | 0 | 0 | |



If you have questions or think your statement is incorrect, or if you would like information regarding Treasury Management Services, please contact your Relationship Manager or the Treasury Management Service Team at 1-800-724-2240 Monday-Friday, 8am-6pm ET.

**Stay connected.**

See the first page of this statement on ways to connect with us to verify that your mailing and email addresses, phone numbers and communication preferences are up to date. This helps us share important account information more securely and in the way that's best for you.

**We appreciate your business.**
**Thank you for giving us the opportunity to serve your financial needs.**

Equal Housing Lender.   2026 M&T Bank. Member FDIC. AMP-7479 **COM** 250902 VF **mtb.com**

## INNOVATIVE TECHNOLOGIES GROUP & COMPANY
### Bank Account Reconciliation
### As of May 31, 2026
10100-00 - CASH - M & T CHECKING
### Bank Statement Date: May 31, 2026
Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 3,006.31 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | |
| Add (Less) Other | (25.00) |
| Ending GL Balance | 2,981.31 |
| Ending Bank Balance | 2,981.31 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 2,981.31 |



P.O. Box 767, Buffalo, NY 14240-0767

**Questions?** We're here to help.

00   0 03012M NM  017

000000                                    N



**Call:**
**LAUREL OFFICE**
1-301-483-9201

**Treasury Management Service Team**
1-800-724-2240
Monday - Friday, 8am - 6pm ET

THE INNOVATIVE TECHNOLOGIES
8017 DORSEY RUN RD SUITE H
JESSUP MD 20794



**Contact a branch:**
Go to **mtb.com/locations** to find
a location near you



**Visit us online: mtb.com**

## Statement Summary

Here's a quick glance at your account on this statement:

| Account | Number | Ending Balance |
|---|---|---|
| M&T ADVANCED BUSINESS CHECKING | 000000019122163 | $2,981.31 |
| **Total Deposits** | | **$2,981.31** |



**THIS PAGE HAS BEEN INTENTIONALLY LEFT BLANK.**



## M&T ADVANCED BUSINESS CHECKING 19122163

### Account Summary

| Account Title: | THE INNOVATIVE TECHNOLOGIES | | |
|---|---|---|---|

| Beginning Balance: | $3,006.31 |
|---|---|
| (+) Deposits & Other Credits | $0.00 |
| (-) Checks  & 1 Other Debits | $0.00 |
| (-) Service Charges | $25.00 |
| Ending Balance: | $2,981.31 |

### Account Activity

| Posting Date | Transaction Description | Deposits & Other Credits (+) | Checks & Other Debits (-) | Daily Balance |
|---|---|---|---|---|
| 05/01/2026 | Beginning Balance | | | $3,006.31 |
| 05/08/2026 | SERVICE CHARGE FOR ACCOUNT 000000019122163 | | $25.00 | 2,981.31 |
| Ending Balance: | | | | $2,981.31 |
| NUMBER OF DEPOSITS/CHECKS PAID | | 0 | 0 | |

Case 25-18000   Doc 66   Filed 06/18/26   Page 46 of 101



Case 25-18000   Doc 66   Filed 06/18/26   Page 47 of 101

If you have questions or think your statement is incorrect, or if you would like information regarding Treasury Management Services, please contact your Relationship Manager or the Treasury Management Service Team at 1-800-724-2240 Monday-Friday, 8am-6pm ET.

## Stay connected.

See the first page of this statement on ways to connect with us to verify that your mailing and email addresses, phone numbers and communication preferences are up to date. This helps us share important account information more securely and in the way that's best for you.

## We appreciate your business.
## Thank you for giving us the opportunity to serve your financial needs.

Equal Housing Lender.   2026 M&T Bank. Member FDIC. AMP-7479 **COM** 250902 VF **mtb.com**

**INNOVATIVE TECHNOLOGIES GROUP & COMPANY**
General Ledger
For the Period From May 1, 2026 to May 31, 2026

Filter Criteria includes: 1) IDs: 10100-00. Report order is by ID. Report is printed in Detail Format.

| Account ID Account Description | Date | Referenc | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 10100-00 CASH - M & T CHECKING | 5/1/26 | | | Beginning Balance | | | 3,006.31 |
| | **5/31/26** | | | **Ending Balance** | | | **3,006.31** |

Case 25-18000   Doc 66   Filed 06/18/26   Page 48 of 101

# INNOVATIVE TECHNOLOGIES GROUP & COMPANY

General Ledger

For the Period From May 1, 2026 to May 31, 2026

Filter Criteria includes: 1) IDs: 10100-00. Report order is by ID. Report is printed in Detail Format.

| Account ID / Account Description | Date | Referenc | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 10100-00 | 5/1/26 | | | Beginning Balance | | | 3,006.31 |
| CASH - M & T CHECKING | 5/8/26 | 26-0508 S | GEN | SERVICE CHARGE | | 25.00 | |
| | | | | Current Period Change | | 25.00 | -25.00 |
| | 5/31/26 | | | Ending Balance | | | 2,981.31 |

Case 25-18000   Doc 66   Filed 06/18/26   Page 49 of 101

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
## Current Account Reconciliation
For Account 10100-00 - CASH - M & T CHECKING
Statement Date May 31, 2026

Filter Criteria includes: All Transactions for Account 10100-00 - CASH - M & T CHECKING

| Status | | Check/Bank D | Reference | Date | Deposit/Bank Credit |
|--------|--|--------------|-----------|------|---------------------|
| Cleared | | 25.00 | 26-0508 SVC CHG | May 8, 2026 | |
| | Sub Total | 25.00 | | | 0.00 |
| | Interest Income | | | | 0.00 |
| | Service Charge | 0.00 | | | |
| | Total | 25.00 | | | 0.00 |

Case 25-18000   Doc 66   Filed 06/18/26   Page 50 of 101

**INNOVATIVE TECHNOLOGIES GROUP & COMPANY**
Bank Account Reconciliation
As of May 31, 2026
10200-00 - CASH - WACHOVIA/WELLS FARGO
Bank Statement Date: May 31, 2026

Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 551.99 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | |
| Add (Less) Other | (15.00) |
| Ending GL Balance | 536.99 |
| Ending Bank Balance | 536.93 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.06 |
| Ending GL Balance | 536.99 |

# Initiate Business Checking <sup>SM</sup>

May 31, 2026 ■ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (336)
      P.O. Box 6995
      Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our
company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Fraud and scam tips to help keep your money and information safe**

**Quickly spot check fraud and scams**
- Review check images at least monthly. If something doesn't look right, report it right away.
- Verify your recipient received the check.
- Set up "Checks posted yesterday" alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if anyone sends you a check and asks you to send money back. That's likely a scam.

**Government impersonation scams**

Here's what to know:
- Scammers pose as government agencies to get your money or personal information.
- Never share your Social Security or Medicare number unless you're the one who initiated the contact.
- If you have a real tax issue, the IRS will always send you a letter. **Hang up on unexpected calls from the IRS,** even if the caller already has your Social Security number.
- If anyone urges you to move your money to a different account for any reason, even to "protect it", **assume it's a scam.**

May 31, 2026 ■ Page 2 of 4



Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate "who" and "why". You are in control when it's your money.

\* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $551.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 15.00 |
| **Ending balance on 5/31** | **$536.93** |

Account number: ▮▮▮▮▮▮ **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

Maryland account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/29 | | Monthly Service Fee | | 15.00 | 536.93 |
| **Totals** | | | **$0.00** | **$15.00** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2026 - 05/31/2026 | Standard monthly service fee $15.00 | You paid $15.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $2,000.00 | $551.93 ☐ |

The monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

May 31, 2026 ■ Page 3 of 4



#  IMPORTANT ACCOUNT INFORMATION

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

May 31, 2026 ■ Page 4 of 4



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                 $ _____
register or transfers into                           $ _____
your account which are not                         $ _____
shown on your statement.                      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                                           TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved  Member FDIC  NMLSR ID 399801

# INNOVATIVE TECHNOLOGIES GROUP & COMPANY
## Current Account Reconciliation
### For Account 10200-00 - CASH - WACHOVIA/WELLS FARGO
Statement Date May 31, 2026

Filter Criteria includes: All Transactions for Account 10200-00 - CASH - WACHOVIA/WELLS FARGO

| Status | | Check/Bank D | Reference | Date | Deposit/Bank Credit |
|---|---|---|---|---|---|
| Cleared | | 15.00 | 06-0528 SVC CHG | May 28, 2026 | |
| | Sub Total | 15.00 | | | 0.00 |
| | Interest Income | | | | 0.00 |
| | Service Charge | 0.00 | | | |
| | Total | 15.00 | | | 0.00 |

Case 25-18000   Doc 66   Filed 06/18/26   Page 56 of 101

## INNOVATIVE TECHNOLOGIES GROUP & COMPANY
### General Ledger
### For the Period From May 1, 2026 to May 31, 2026

Filter Criteria includes: 1) IDs: 10200-00. Report order is by ID. Report is printed in Detail Format.

| Account ID<br>Account Description | Date | Referenc | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 10200-00 | 5/1/26 | | | Beginning Balance | | | 551.99 |
| CASH - WACHOVIA/WELLS FA | 5/28/26 | 06-0528 S | GEN | TOTAL SVC CHARGE | | 15.00 | |
| | | | | Current Period Change | | 15.00 | -15.00 |
| | **5/31/26** | | | **Ending Balance** | | | **536.99** |

Case 25-18000   Doc 66   Filed 06/18/26   Page 57 of 101

# Initiate Business Checking<sup>SM</sup>

May 31, 2026 ■ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Fraud and scam tips to help keep your money and information safe

Quickly spot check fraud and scams
- Review check images at least monthly. If something doesn't look right, report it right away.
- Verify your recipient received the check.
- Set up "Checks posted yesterday" alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if anyone sends you a check and asks you to send money back. That's likely a scam.

Government impersonation scams

Here's what to know:
- Scammers pose as government agencies to get your money or personal information.
- Never share your Social Security or Medicare number unless you're the one who initiated the contact.
- If you have a real tax issue, the IRS will always send you a letter. Hang up on unexpected calls from the IRS, even if the caller already has your Social Security number.
- If anyone urges you to move your money to a different account for any reason, even to "protect it", assume it's a scam.

May 31, 2026 ■ Page 2 of 4



Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate "who" and "why". You are in control when it's your money.

\* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $551.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 15.00 |
| **Ending balance on 5/31** | **$536.93** |

Account number: ▒▒▒▒▒▒▒▒ **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/29 | | Monthly Service Fee | | 15.00 | 536.93 |
| **Totals** | | | **$0.00** | **$15.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2026 - 05/31/2026 | Standard monthly service fee $15.00 | You paid $15.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $2,000.00 | $551.93 ☐ |

The monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# ✔ IMPORTANT ACCOUNT INFORMATION

---

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ______________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ______________
$ ______________
$ ______________
\+ $ ______________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ______________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ ______________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

## INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Bank Account Reconciliation
As of May 31, 2026
10500-00 - WACHOVIA - MONEY MARKET
Bank Statement Date: May 31, 2026
Filter Criteria includes: Report is printed in Detail Format.

| | |
|---|---:|
| Beginning GL Balance | 680.56 |
| Add: Cash Receipts | |
| Less: Cash Disbursements | |
| Add (Less) Other | 0.01 |
| Ending GL Balance | 680.57 |
| Ending Bank Balance | 680.57 |
| Add back deposits in transit | |
| Total deposits in transit | |
| (Less) outstanding checks | |
| Total outstanding checks | |
| Add (Less) Other | |
| Total other | |
| Unreconciled difference | 0.00 |
| Ending GL Balance | 680.57 |

# Business Market Rate Savings

May 31, 2026 ∎ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write:  Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Fraud and scam tips to help keep your money and information safe**

**Quickly spot check fraud and scams**
- Review check images at least monthly. If something doesn't look right, report it right away.
- Verify your recipient received the check.
- Set up "Checks posted yesterday" alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if anyone sends you a check and asks you to send money back. That's likely a scam.

**Government impersonation scams**

Here's what to know:
- Scammers pose as government agencies to get your money or personal information.
- Never share your Social Security or Medicare number unless you're the one who initiated the contact.
- If you have a real tax issue, the IRS will always send you a letter. **Hang up on unexpected calls from the IRS,** even if the caller already has your Social Security number.
- If anyone urges you to move your money to a different account for any reason, even to "protect it", **assume it's a scam.**

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate "who" and "why". You are in control when it's your money.

* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

May 31, 2026 ■ Page 2 of 4



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $680.56 |
| Deposits/Credits | 0.01 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 5/31** | **$680.57** |

Account number:                    **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

Maryland account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $680.56 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.03 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 5/29 | Interest Payment | 0.01 | | 680.57 |
| **Totals** | | **$0.01** | **$0.00** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2026 - 05/31/2026 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Minimum daily balance | $300.00 | $680.56 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 ☐ |

The monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

May 31, 2026 ■ Page 4 of 4



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement ........................ $ _____

**ADD**

**B.** Any deposits listed in your       $ _____
register or transfers into        $ _____
your account which are not        $ _____
shown on your statement.        + $ _____

............................................ TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
............................................
                                    TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above ............. - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register ........................... $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
## Current Account Reconciliation
For Account 10500-00 - WACHOVIA - MONEY MARKET
Statement Date May 31, 2026

Filter Criteria includes: All Transactions for Account 10500-00 - WACHOVIA - MONEY MARKET

| Status | Check/Bank D | Reference | Date | Deposit/Bank Credit |
|---|---|---|---|---|
| Cleared | | 26-0529 INT | May 29, 2026 | 0.01 |

| | | | |
|---|---|---|---|
| Sub Total | 0.00 | | 0.01 |
| Interest Income | | | 0.00 |
| Service Charge | 0.00 | | |
| Total | 0.00 | | 0.01 |

Case 25-18000   Doc 66   Filed 06/18/26   Page 67 of 101

**INNOVATIVE TECHNOLOGIES GROUP & COMPANY**
General Ledger
For the Period From May 1, 2026 to May 31, 2026

Filter Criteria includes: 1) IDs: 10500-00. Report order is by ID. Report is printed with Hide Period Subtotals on Multi-Period Report and in Detail Format.

| Account ID Account Description | Date | Referenc | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 10500-00 | 5/1/26 | | | Beginning Balance | | | 680.56 |
| WACHOVIA - MONEY MARKET | 5/29/26 | 26-0529 I | GEN | MONEY MARKET INTEREST | 0.01 | | |
| | | | | Change | 0.01 | | 0.01 |
| | **5/31/26** | | | **Ending Balance** | | | **680.57** |

Case 25-18000   Doc 66   Filed 06/18/26   Page 68 of 101

# Business Market Rate Savings

May 31, 2026 ∎ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS   (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Fraud and scam tips to help keep your money and information safe

Quickly spot check fraud and scams
- Review check images at least monthly. If something doesn't look right, report it right away.
- Verify your recipient received the check.
- Set up "Checks posted yesterday" alerts in the Wells Fargo Mobile® app* or online banking to be notified when a check clears.
- Be wary if anyone sends you a check and asks you to send money back. That's likely a scam.

Government impersonation scams

Here's what to know:
- Scammers pose as government agencies to get your money or personal information.
- Never share your Social Security or Medicare number unless you're the one who initiated the contact.
- If you have a real tax issue, the IRS will always send you a letter. Hang up on unexpected calls from the IRS, even if the caller already has your Social Security number.
- If anyone urges you to move your money to a different account for any reason, even to "protect it", assume it's a scam.

Remember, always be cautious when you're asked for your personal information or money. Don't respond until you validate "who" and "why". You are in control when it's your money.

* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $680.56 |
| Deposits/Credits | 0.01 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 5/31** | **$680.57** |

Account number: ████████ **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $680.56 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.03 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 5/29 | Interest Payment | 0.01 | | 680.57 |
| **Totals** | | **$0.01** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2026 - 05/31/2026 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee**<br>Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Minimum daily balance | $300.00 | $680.56 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 ☐ |

The monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

Effective July 1, 2026, the fee for stop payment requests on checks drawn on your account, or on pre-authorized (Automated Clearing House) items, will be $30 per item. The fee may not be applicable to all customers depending on the type of account you have. For more details, refer to the Fee and Information Schedule applicable to your account.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your         $ _____
   register or transfers into          $ _____
   your account which are not          $ _____
   shown on your statement.          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                                 TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

## INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Bank Account Reconciliation
As of May 31, 2026
██ 10-00 - SANDY SPRING DIP
Bank Statement Date: May 31, 2026

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 28,295.50 |
| Add: Cash Receipts | | | | 75,732.78 |
| Less: Cash Disbursements | | | | (48,726.38) |
| Add (Less) Other | | | | (8,141.30) |
| Ending GL Balance | | | | 47,160.60 |
| Ending Bank Balance | | | | 48,653.10 |
| Add back deposits in transit | | | | |
| Total deposits in transit | | | | |
| (Less) outstanding checks | May 28, 2026 | 1065 | (1,492.50) | |
| | Apr 30, 2026 | TLPS-025025 | | |
| | Apr 21, 2026 | TLSO-049079 | | |
| Total outstanding checks | | | | (1,492.50) |
| Add (Less) Other | | | | |
| Total other | | | | |
| Unreconciled difference | | | | 0.00 |
| Ending GL Balance | | | | 47,160.60 |



**Atlantic Union Bank®**

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | |
| Statement Date | 05/29/2026 |
| Statement Thru Date | 05/31/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00116901 M4389DDA053026081338 01 000000000 0116901 005

INNOVATIVE TECHNOLOGIES GROUP & CO
LTD
DEBTOR IN POSSESSION CASE 25-18000
DER
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Customer Service Information**

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

 **Visit Us Online:**
AtlanticUnionBank.com

**Follow us on:**


## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | ███501 | $48,653.10 |

## FLEX BUSINESS CHECKING                              Account Number: ███9501

**Account Owner(s):**   INNOVATIVE TECHNOLOGIES GROUP & CO LTD
DEBTOR IN POSSESSION CASE 25-18000 DER

### Balance Summary

| | |
|---|---|
| Beginning Balance as of 05/01/2026 | $40,350.68 |
| + Deposits and Credits  (8) | $94,370.08 |
| - Withdrawals and Debits  (52) | $86,067.66 |
| Ending Balance as of 05/31/2026 | $48,653.10 |
| Service Charges for Period | $50.00 |
| Average Balance for Period | $33,499.00 |
| Average Collected for Period | $33,499.00 |
| Minimum Balance for Period | $15,662.00 |



## LAY THE FOUNDATION FOR FUTURE SUCCESS

Whether you're purchasing, developing new facilities or upgrading your existing properties,
our Commercial Real Estate Loans can move your business forward. Turn your real estate vision
into reality with financing built for business growth.
**Connect with a Commercial Banker at AtlanticUnionBank.com.**



## Change of Address

| | |
|---|---|
| Please change my mailing address on the accounts listed below: | Please detach and mail to:<br><br>ATLANTIC UNION BANK<br>P.O. BOX 5568<br>GLEN ALLEN, VA 23058 |

Please change my mailing address on the accounts listed below:

☐ Acct #
☐ Acct #
☐ Acct #
☐ Acct #
☐ Acct #
☐ Other
☐ Other

_____
NUMBER AND STREET

_____
CITY AND STATE

DATE                    AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | | |

**Enter**
BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT        _____

_____

**Total**                       _____

**Subtract**
CHECKS OUTSTANDING       _____

**Balance**             $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK

\*Please report any discrepancies within 14 days

## Important Notice Concerning Electronic Fund Transfers
### (applies to consumer accounts only)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.



| | |
|---|---|
| Account Number | ████ 9501 |
| Statement Date | 05/29/2026 |
| Statement Thru Date | 05/31/2026 |
| Page | 2 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 01 | BEGINNING BALANCE | | | $40,350.68 |
| May 01 | LASER COMPONENTS/SENDER INNOVATIVE TECHN | 7,560.00 | | 47,910.68 |
| May 01 | ADP PAYROLL FEES/ADP FEES 719329754INNOVATIVE TE | | 266.07 | 47,644.61 |
| May 01 | CAREFIRST BCBS/CF PREMIUM 100001410819 INNOVATIVE TECHNOLOGIE | | 4,811.50 | 42,833.11 |
| May 04 | POS PURCHASE NON-PIN SP PBC LINEAR PBCLINEAR.COM IL MJMBBAKH *****2491 05/01 03:26 | | 697.00 | 42,136.11 |
| May 04 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 115.00 | 42,021.11 |
| May 05 | POS PURCHASE NON-PIN THE PARTS DROP 201-387-7776 NJ 80213355 *****2491 05/04 00:29 | | 283.75 | 41,737.36 |
| May 05 | CHECK #1050 | | 4,500.00 | 37,237.36 |
| May 05 | SBA EIDL LOAN/PAYMENT 1405608007 ROBERT WILT | | 731.00 | 36,506.36 |
| May 05 | CHECK #1051 | | 1,455.20 | 35,051.16 |
| May 05 | CHECK #1052 | | 647.42 | 34,403.74 |
| May 05 | CHECK #1055 | | 375.00 | 34,028.74 |
| May 06 | ADP TAX/ADP TAX INNOVATIVE TECHNOLOGIE | | 3,564.27 | 30,464.47 |
| May 06 | ADP WAGE PAY/WAGE PAY INNOVATIVE TECHNOLOGIE | | 8,772.43 | 21,692.04 |
| May 07 | ALIC/INS PREM INNVTV TECHNOLOGIES GR | | 104.23 | 21,587.81 |
| May 07 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE | | 829.58 | 20,758.23 |
| May 07 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE | | 1,353.52 | 19,404.71 |
| May 07 | CHECK #1056 | | 2,955.50 | 16,449.21 |
| May 08 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL IN7300 *****2491 05/06 17:20 | | 172.02 | 16,277.19 |
| May 08 | POS PURCHASE NON-PIN SAGE SOFTWARE INC 866-9967243 CA 73966496 *****2491 05/05 19:20 | | 391.67 | 15,885.52 |
| May 08 | POS PURCHASE NON-PIN MATTERHACKERS, INC. 949-613-5838 CA IN7400 *****2491 05/07 21:39 | | 222.60 | 15,662.92 |
| May 11 | FUNDS TRANSFER VIA ONLINE FROM: 1601 | 3,000.00 | | 18,662.92 |
| May 11 | BLUE SUN SCIENTI/ACH PAYMEN INNOVATIVE TECH | 5,380.40 | | 24,043.32 |
| May 11 | BLUE SUN SCIENTI/ACH PAYMEN INVOICE 26-0327-2LT INNOVATIVE TECH | 24,000.00 | | 48,043.32 |
| May 11 | POS PURCHASE NON-PIN BT    *CMS MAGNETICS 197-251-6069 TX INB900 *****2491 05/08 22:00 | | 68.97 | 47,974.35 |
| May 12 | ACH PAYMENTS TRACKING ID:7350908 TO:  74 43 | | 2,368.30 | 45,606.05 |
| May 13 | WIRE/IN ORG:NORDSON BENELUX BV | 798.38 | | 46,404.43 |
| May 13 | MISCELLANEOUS DEBIT | | 11,550.09 | 34,854.34 |
| May 13 | CHECK #1059 | | 7,260.00 | 27,594.34 |





| | | |
|---|---|---|
| Account Number | | ███9501 |
| Statement Date | | 05/29/2026 |
| Statement Thru Date | | 05/31/2026 |
| Page | | 3 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 15 | POS PURCHASE NON-PIN | | 7.67 | 27,586.67 |
| | AUTOAGENT*SERVICE FEE 877-932-8478 ME | | | |
| | IN7900 *****2491 05/13 21:11 | | | |
| May 15 | POS PURCHASE NON-PIN | | 326.20 | 27,260.47 |
| | HOWARD COUNTY MD - TAX 410-313-2062 MD | | | |
| | INB900 *****2491 05/13 21:11 | | | |
| May 15 | ADP PAYROLL FEES/ADP FEES | | 266.07 | 26,994.40 |
| | 720501332INNOVATIVE TE | | | |
| May 15 | AMERICAN GEN LIF/INS_PAYMT | | 303.63 | 26,690.77 |
| | THE INNOVATIVE T260513 | | | |
| May 15 | ATT/PAYMENT | | 1,510.69 | 25,180.08 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 18 | DEPOSIT | 22,794.00 | | 47,974.08 |
| May 18 | CONNECTYOURCARE/OPTUMCLAIM | | 142.97 | 47,831.11 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 19 | CONNECTYOURCARE/ADMIN-FEES | | 22.00 | 47,809.11 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 20 | POS PURCHASE NON-PIN | | 573.00 | 47,236.11 |
| | IN *MOSHE OPERATIONS AN 410-8889228 MD | | | |
| | INA000 *****2491 05/19 22:56 | | | |
| May 20 | ADP TAX/ADP TAX | | 3,594.37 | 43,641.74 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 20 | ADP WAGE PAY/WAGE PAY | | 8,888.53 | 34,753.21 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 20 | CHECK #1060 | | 2,720.00 | 32,033.21 |
| May 21 | POS PURCHASE NON-PIN | | 124.78 | 31,908.43 |
| | DKC*DIGI KEY CORP 800-344-4539 MN | | | |
| | INB200 *****2491 05/21 05:06 | | | |
| May 21 | QUARTERLY FEE/PAYMENT | | 929.76 | 30,978.67 |
| | THE INNOVATIVE TECHNOL | | | |
| May 22 | PRIMO BRANDS/ECHECKPAY | | 9.53 | 30,969.14 |
| | CATHY WILT | | | |
| May 22 | ADP PAYROLL FEES/ADP FEES | | 17.90 | 30,951.24 |
| | 721330381INNOVATIVE TE | | | |
| May 22 | UPSBILLCTR/PAYMENT | | 398.63 | 30,552.61 |
| | LOG IN TO THE UPS BILLING CENTER FOR PAY | | | |
| | MENT DETAILS. | | | |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 22 | COMCAST-XFINITY/CABLE SVCS | | 591.75 | 29,960.86 |
| | INNOVATI *INNOVATI | | | |
| May 22 | REPUBLICSERVICES/RSIBILLPAY | | 651.37 | 29,309.49 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 26 | CONNECTYOURCARE/OPTUMCLAIM | | 45.00 | 29,264.49 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 27 | CHECK #1061 | | 4,500.00 | 24,764.49 |
| May 27 | CHECK #1062 | | 647.42 | 24,117.07 |
| May 27 | MONTHLY MAINTENANCE FEES | | 50.00 | 24,067.07 |
| May 28 | AMETEKINC/IP | 15,200.00 | | 39,267.07 |
| | INNOVATIVE TECHN | | | |
| May 28 | NORDSON PMT OPERATING  FROM: 1601 | 15,637.30 | | 54,904.37 |
| May 28 | POS PURCHASE NON-PIN | | 433.48 | 54,470.89 |
| | MCMASTER-CARR 630-834-9600 IL IN7200 | | | |
| | *****2491 05/26 17:20 | | | |
| May 28 | POS PURCHASE NON-PIN | | 89.51 | 54,381.38 |
| | MWCOMPONENTS.COM MWCOMPONENTS. NC | | | |
| | 8TMOGYVM *****2491 05/27 20:58 | | | |
| May 28 | POS PURCHASE NON-PIN | | 93.97 | 54,287.41 |
| | THORLABS 973-579-7227 NJ    0001 | | | |
| | *****2491 05/27 03:33 | | | |
| May 28 | CHECK #1064 | | 4,358.00 | 49,929.41 |
| May 28 | CHECK #1063 | | 616.75 | 49,312.66 |





| | Account Number | 9501 |
|---|---|---|
| | Statement Date | 05/29/2026 |
| | Statement Thru Date | 05/31/2026 |
| | Page | 4 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 29 | POS PURCHASE NON-PIN EDMUND OPTICS INC WWW.EDMUNDOPT NJ INB500 *****2491 05/28 03:28 | | 393.49 | 48,919.17 |
| May 29 | ADP PAYROLL FEES/ADP FEES 721744672INNOVATIVE TE | | 266.07 | 48,653.10 |
| May 31 | ENDING BALANCE | | | $48,653.10 |

## CHECK TRANSACTION SUMMARY                    * Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| May 05 | 1050 | 4,500.00 | May 07 | 1056 | 2,955.50 | May 27 | 1062 | 647.42 |
| May 05 | 1051 | 1,455.20 | May 13 | *1059 | 7,260.00 | May 28 | 1063 | 616.75 |
| May 05 | 1052 | 647.42 | May 20 | 1060 | 2,720.00 | May 28 | 1064 | 4,358.00 |
| May 05 | *1055 | 375.00 | May 27 | 1061 | 4,500.00 | | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



# INNOVATIVE TECHNOLOGIES GROUP & COMPANY
## General Ledger
### For the Period From May 1, 2026 to May 31, 2026

Filter Criteria includes: 1) IDs: 10710-00. Report order is by ID. Report is printed in Detail Format.

| Account ID / Account Description | Date | Referenc | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| ▮▮10-00 | 5/1/26 | | | Beginning Balance | | | 28,295.50 |
| SANDY SPRING DIP | 5/1/26 | 521359 R | CRJ | LASER COMPONENTS | 7,560.00 | | |
| | 5/4/26 | MJMBBA | CDJ | PBC LINEAR | | 697.00 | |
| | 5/4/26 | 26-0504 | GEN | CLAIMS CONNECTYOURCARE | | 115.00 | |
| | 5/5/26 | 80213355 | CDJ | The Parts Drop | | 283.75 | |
| | 5/5/26 | 14056080 | CDJ | SMALL BUSINESS ADMINISTRATION | | 731.00 | |
| | 5/6/26 | 1056 | CDJ | HT MACHINE SHOP, LLC | | 2,955.50 | |
| | 5/7/26 | 26-0507 P | GEN | PAYROLL 050726 | | 3,564.27 | |
| | 5/7/26 | 26-0507 P | GEN | PAYROLL 050726 | | 8,772.43 | |
| | 5/7/26 | 26-0507 P | GEN | PAYROLL 050726 | | 266.07 | |
| | 5/7/26 | 26-0507 | GEN | LIFE INSURANCE LF | | 104.23 | |
| | 5/7/26 | ACH 050 | CDJ | THE HARTFORD | | 1,353.52 | |
| | 5/7/26 | ACH 050 | CDJ | THE HARTFORD | | 829.59 | |
| | 5/8/26 | in730024 | CDJ | McMASTER-CARR SUPPLY CO | | 172.02 | |
| | 5/8/26 | 73966496 | CDJ | SAGE | | 391.67 | |
| | 5/8/26 | IN740024 | CDJ | MATTERHACKERS | | 222.60 | |
| | 5/11/26 | 26-0511 T | GEN | TRANSFER TO DIP | 3,000.00 | | |
| | 5/11/26 | 1241 | CRJ | BLUE SUN SCIENTIFIC | 5,380.40 | | |
| | 5/11/26 | PASTAT | CRJ | BLUE SUN SCIENTIFIC | 24,000.00 | | |
| | 5/11/26 | INB900** | CDJ | CMS MAGNETICS, Inc | | 68.97 | |
| | 5/12/26 | 1058 | CDJ | HT MACHINE SHOP, LLC | | 7,260.00 | |
| | 5/12/26 | 1058V | CDJ | HT MACHINE SHOP, LLC | 7,260.00 | | |
| | 5/12/26 | 1059 | CDJ | HT MACHINE SHOP, LLC | | 7,260.00 | |
| | 5/13/26 | WIRE 05 | CRJ | NORDSON BENELUX B.V | 798.38 | | |
| | 5/13/26 | 7350908 | CDJ | HEIDENHAIN CORPORATION | | 2,368.30 | |
| | 5/13/26 | 00580243 | CDJ | HOWARD COUNTY DIRECTOR OF FINA | | 11,550.09 | |
| | 5/15/26 | T260513 | CDJ | AIG | | 303.63 | |
| | 5/15/26 | ACH 051 | CDJ | AT&T MOBILITY | | 1,510.69 | |
| | 5/15/26 | INB9002 | CDJ | HOWARD COUNTY DIRECTOR OF FINA | | 333.87 | |
| | 5/18/26 | 27054 | CRJ | UAS | 22,794.00 | | |
| | 5/18/26 | 1060 | CDJ | HT MACHINE SHOP, LLC | | 2,720.00 | |
| | 5/18/26 | 26-0518 | GEN | CLAIMS CONNECTYOURCARE | | 142.97 | |
| | 5/19/26 | ACH 051 | CDJ | AFI POWDER COATING | | 573.00 | |
| | 5/19/26 | 26-0519 | GEN | CONNECTYOUR CARE CLAIM | | 22.00 | |
| | 5/19/26 | 1061 | CDJ | WOLFF AND ORENSTEIN, ATTORNEY | | 4,500.00 | |
| | 5/19/26 | 1062 | CDJ | DORSEY RUN CONDOMINIUM ASSOCIA | | 647.42 | |
| | 5/20/26 | 26-0520 1 | GEN | CHP 11 FILING FEE 282FHSR3 | | 929.76 | |
| | 5/21/26 | 26-0521 P | GEN | PAYROLL 052126 | | 8,888.53 | |
| | 5/21/26 | 26-0521 P | GEN | PAYROLL 052126 | | 3,594.37 | |
| | 5/21/26 | 26-0521 P | GEN | PAYROLL 052126 | | 266.07 | |

Case 25-18000   Doc 66   Filed 06/18/26   Page 79 of 101

**INNOVATIVE TECHNOLOGIES GROUP & COMPANY**
General Ledger
For the Period From May 1, 2026 to May 31, 2026

Filter Criteria includes: 1) IDs: 10710-00. Report order is by ID. Report is printed in Detail Format.

| Account ID / Account Description | Date | Referenc | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| | 5/21/26 | 10007120 | CDJ | UNITED PARCEL SERVICE | | 398.63 | |
| | 5/21/26 | 55385036 | CDJ | REPUBLIC SERVICES #050 | | 651.37 | |
| | 5/21/26 | 23209268 | CDJ | COMCAST | | 591.75 | |
| | 5/21/26 | b60e1275 | CDJ | CRYSTAL SPRINGS | | 9.53 | |
| | 5/21/26 | 1063 | CDJ | CHEMART COMPANY | | 616.75 | |
| | 5/21/26 | INB200*2 | CDJ | DIGI-KEY CORPORATION | | 124.78 | |
| | 5/22/26 | 26-0522 P | GEN | ADP FEE | | 17.90 | |
| | 5/26/26 | 26-0526 | GEN | CLAIMS CONNECTYOURCARE | | 45.00 | |
| | 5/27/26 | 26-0526 | GEN | MONTHLY MAINT FEE | | 50.00 | |
| | 5/28/26 | 1064 | CDJ | ITPROP, LLC | | 4,358.00 | |
| | 5/28/26 | 1065 | CDJ | HT MACHINE SHOP, LLC | | 1,492.50 | |
| | 5/28/26 | 26-0528 | GEN | TRANSFER TO DIP | 15,637.30 | | |
| | 5/28/26 | ACH AM | CRJ | SPECTRO SCIENTIFIC | 15,200.00 | | |
| | 5/28/26 | in7200-24 | CDJ | McMASTER-CARR SUPPLY CO | | 433.48 | |
| | 5/28/26 | 8TMOGY | CDJ | CENTURY SPRING CORP | | 89.51 | |
| | 5/28/26 | THORLA | CDJ | THORLABS, INC | | 93.97 | |
| | 5/29/26 | inb500*2 | CDJ | EDMUND OPTICS | | 393.49 | |
| | | | | Current Period Change | 101,630.08 | 82,764.98 | 18,865.10 |
| | **5/31/26** | | | **Ending Balance** | | | **47,160.60** |

# INNOVATIVE TECHNOLOGIES GROUP & COMPANY
## Current Account Reconciliation
For Account ███ 0-00 - SANDY SPRING DIP
Statement Date May 31, 2026

Filter Criteria includes: All Transactions for Account 10710-00 - SANDY SPRING DIP

| Status | Date | Reference | Check/Bank De |
|---|---|---|---|
| Cleared | May 11, 2026 | 1057 | |
| Uncleared | Apr 30, 2026 | TLPS-025025 | |
| Uncleared | Apr 21, 2026 | TLSO-049079 | |
| Cleared | May 13, 2026 | 26-0513A | |
| Cleared | May 11, 2026 | 26-0511 TO DIP | |
| Cleared | May 11, 2026 | 26-0511A | |
| Cleared | May 12, 2026 | 1058V | |
| Cleared | May 1, 2026 | 26-0501A | |
| Cleared | May 28, 2026 | 26-0528A | |
| Cleared | May 28, 2026 | 26-0528 NORD PMT | |
| Cleared | May 18, 2026 | 26-0518A | |
| Cleared | May 11, 2026 | 26-0511B | |
| Cleared | May 21, 2026 | b60e1275-17bc-4c38-8 | 9.53 |
| Cleared | May 22, 2026 | 26-0522 PAY FEE | 17.90 |
| Cleared | May 19, 2026 | 26-0519 CC CLAIM | 22.00 |
| Cleared | May 26, 2026 | 26-0526 CC CAIMS | 45.00 |
| Cleared | May 27, 2026 | 26-0526 mant fee | 50.00 |
| Cleared | May 11, 2026 | INB900**2491 | 68.97 |
| Cleared | May 28, 2026 | 8TMOGYVM | 89.51 |
| Cleared | May 28, 2026 | THORLABS 0001 | 93.97 |
| Cleared | May 7, 2026 | 26-0507 ONLAC | 104.23 |
| Cleared | May 4, 2026 | 26-0504 CC CLAIM | 115.00 |
| Cleared | May 21, 2026 | INB200*2491 | 124.78 |
| Cleared | May 18, 2026 | 26-0518 CC CLAIM | 142.97 |
| Cleared | May 8, 2026 | in73002491 | 172.02 |

Case 25-18000  Doc 66  Filed 06/18/26  Page 81 of 101

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Current Account Reconciliation
For Account ███ 0-00 - SANDY SPRING DIP
Statement Date May 31, 2026

Filter Criteria includes: All Transactions for Account 10710-00 - SANDY SPRING DIP

| Deposit/Bank Credit | Payee/Description |
| --- | --- |
| 0.00 | PCB Unlimited |
| 0.00 | ALLIED MOTION-EMOTEQ |
| 0.00 | ALLIED MOTION-EMOTEQ |
| 798.38 | Deposit Ticket |
| 3,000.00 | TRANSFER TO DIP |
| 5,380.40 | Deposit Ticket |
| 7,260.00 | HT MACHINE SHOP, LLC |
| 7,560.00 | Deposit Ticket |
| 15,200.00 | Deposit Ticket |
| 15,637.30 | TRANSFER TO DIP |
| 22,794.00 | Deposit Ticket |
| 24,000.00 | Deposit Ticket |
| | CRYSTAL SPRINGS |
| | ADP FEE |
| | CONNECTYOUR CARE CLAIM |
| | CLAIMS CONNECTYOURCARE |
| | MONTHLY MAINT FEE |
| | CMS MAGNETICS, Inc |
| | CENTURY SPRING CORP |
| | THORLABS, INC |
| | LIFE INSURANCE LF |
| | CLAIMS CONNECTYOURCARE |
| | DIGI-KEY CORPORATION |
| | CLAIMS CONNECTYOURCARE |
| | McMASTER-CARR SUPPLY CO |

Case 25-18000   Doc 66   Filed 06/18/26   Page 82 of 101

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Current Account Reconciliation
For Account ███10-00 - SANDY SPRING DIP
Statement Date May 31, 2026

Filter Criteria includes: All Transactions for Account 10710-00 - SANDY SPRING DIP

| Status | Date | Reference | Check/Bank De |
|---|---|---|---|
| Cleared | May 8, 2026 | IN74002491 | 222.60 |
| Cleared | Apr 23, 2026 | 26-0423 PD | 266.07 |
| Cleared | May 7, 2026 | 26-0507 PD | 266.07 |
| Cleared | May 21, 2026 | 26-0521 PD | 266.07 |
| Cleared | May 5, 2026 | 802133552491 | 283.75 |
| Cleared | May 15, 2026 | T260513 | 303.63 |
| Cleared | May 15, 2026 | INB9002491 | 333.87 |
| Cleared | Apr 29, 2026 | 1055 | 375.00 |
| Cleared | May 8, 2026 | 739664962491 | 391.67 |
| Cleared | May 29, 2026 | inb500*2491 | 393.49 |
| Cleared | May 21, 2026 | 100071208063 | 398.63 |
| Cleared | May 28, 2026 | in7200-2491 | 433.48 |
| Cleared | May 19, 2026 | ACH 051926 | 573.00 |
| Cleared | May 21, 2026 | 23209268563 | 591.75 |
| Cleared | May 21, 2026 | 1063 | 616.75 |
| Cleared | Apr 28, 2026 | 1052 | 647.42 |
| Cleared | May 19, 2026 | 1062 | 647.42 |
| Cleared | May 21, 2026 | 553850360052 | 651.37 |
| Cleared | May 4, 2026 | MJMBBAKH-2491 | 697.00 |
| Cleared | May 5, 2026 | 1405608007 | 731.00 |
| Cleared | May 7, 2026 | ACH 050726 | 829.59 |
| Cleared | May 20, 2026 | 26-0520 11 FEE | 929.76 |
| Cleared | May 7, 2026 | ACH 050726 | 1,353.52 |
| Cleared | Apr 28, 2026 | 1051 | 1,455.20 |

Case 25-18000   Doc 66   Filed 06/18/26   Page 83 of 101

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Current Account Reconciliation
For Account ███10-00 - SANDY SPRING DIP
Statement Date May 31, 2026

Filter Criteria includes: All Transactions for Account 10710-00 - SANDY SPRING DIP

| Deposit/Bank Credit | Payee/Description |
| --- | --- |
| | MATTERHACKERS |
| | PAYROLL 042326 |
| | PAYROLL 050726 |
| | PAYROLL 052126 |
| | The Parts Drop |
| | AIG |
| | HOWARD COUNTY DIRECTOR OF FINA |
| | INTER-CONNECT ELECTRONICS |
| | SAGE |
| | EDMUND OPTICS |
| | UNITED PARCEL SERVICE |
| | McMASTER-CARR SUPPLY CO |
| | AFI POWDER COATING |
| | COMCAST |
| | CHEMART COMPANY |
| | DORSEY RUN CONDOMINIUM ASSOCIA |
| | DORSEY RUN CONDOMINIUM ASSOCIA |
| | REPUBLIC SERVICES #050 |
| | PBC LINEAR |
| | SMALL BUSINESS ADMINISTRATION |
| | THE HARTFORD |
| | CHP 11 FILING FEE 282FHSR3 |
| | THE HARTFORD |
| | MIL-SPEC PAINTING, INC |

Case 25-18000   Doc 66   Filed 06/18/26   Page 84 of 101

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Current Account Reconciliation
For Account ███10-00 - SANDY SPRING DIP
Statement Date May 31, 2026

Filter Criteria includes: All Transactions for Account 10710-00 - SANDY SPRING DIP

| Status | Date | Reference | Check/Bank De |
|---|---|---|---|
| Uncleared | May 28, 2026 | 1065 | 1,492.50 |
| Cleared | May 15, 2026 | ACH 051526 | 1,510.69 |
| Cleared | May 13, 2026 | 7350908 | 2,368.30 |
| Cleared | May 18, 2026 | 1060 | 2,720.00 |
| Cleared | May 6, 2026 | 1056 | 2,955.50 |
| Cleared | May 7, 2026 | 26-0507 PD | 3,564.27 |
| Cleared | May 21, 2026 | 26-0521 PD | 3,594.37 |
| Cleared | May 28, 2026 | 1064 | 4,358.00 |
| Cleared | Apr 23, 2026 | 1050 | 4,500.00 |
| Cleared | May 19, 2026 | 1061 | 4,500.00 |
| Cleared | Apr 28, 2026 | 100001410819 | 4,811.50 |
| Cleared | May 12, 2026 | 1058 | 7,260.00 |
| Cleared | May 12, 2026 | 1059 | 7,260.00 |
| Cleared | May 7, 2026 | 26-0507 PD | 8,772.43 |
| Cleared | May 21, 2026 | 26-0521 PD | 8,888.53 |
| Cleared | May 13, 2026 | 0058024316 | 11,550.09 |

| | | |
|---|---|---|
| Sub Total | 94,820.17 |
| Interest Income | |
| Service Charge | 0.00 |
| Total | 94,820.17 |

Case 25-18000   Doc 66   Filed 06/18/26   Page 85 of 101

INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Current Account Reconciliation
For Account ███10-00 - SANDY SPRING DIP
Statement Date May 31, 2026

Filter Criteria includes: All Transactions for Account 10710-00 - SANDY SPRING DIP

| Deposit/Bank Credit | Payee/Description |
| --- | --- |
| | HT MACHINE SHOP, LLC |
| | AT&T MOBILITY |
| | HEIDENHAIN CORPORATION |
| | HT MACHINE SHOP, LLC |
| | HT MACHINE SHOP, LLC |
| | PAYROLL 050726 |
| | PAYROLL 052126 |
| | ITPROP, LLC |
| | WOLFF AND ORENSTEIN, ATTORNEY |
| | WOLFF AND ORENSTEIN, ATTORNEY |
| | CARE FIRST BLUECROSS BLUESHIEL |
| | HT MACHINE SHOP, LLC |
| | HT MACHINE SHOP, LLC |
| | PAYROLL 050726 |
| | PAYROLL 052126 |
| | HOWARD COUNTY DIRECTOR OF FINA |
| 101,630.08 | |
| 0.00 | |
| 101,630.08 | |

Case 25-18000   Doc 66   Filed 06/18/26   Page 86 of 101



**PO Box 5568 • Glen Allen, VA 23058**

| | |
|---|---|
| Account Number |  |
| Statement Date | 05/29/2026 |
| Statement Thru Date | 05/31/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |



00116901 M4389DDA053026081338 01 000000000 0116901 005

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
DEBTOR IN POSSESSION CASE 25-18000 DER
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

 **Visit Us Online:**
AtlanticUnionBank.com

Follow us on:

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | ▓▓▓ | $48,653.10 |

## FLEX BUSINESS CHECKING                     Account Number: ▓▓▓

**Account Owner(s):   INNOVATIVE TECHNOLOGIES GROUP & CO LTD
DEBTOR IN POSSESSION CASE 25-18000 DER**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 05/01/2026** | **$40,350.68** |
| + Deposits and Credits  (8) | $94,370.08 |
| - Withdrawals and Debits  (52) | $86,067.66 |
| **Ending Balance as of 05/31/2026** | **$48,653.10** |
| Service Charges for Period | $50.00 |
| Average Balance for Period | $33,499.00 |
| Average Collected for Period | $33,499.00 |
| Minimum Balance for Period | $15,662.00 |



# LAY THE FOUNDATION FOR FUTURE SUCCESS

Whether you're purchasing, developing new facilities or upgrading your existing properties, our Commercial Real Estate Loans can move your business forward. Turn your real estate vision into reality with financing built for business growth.
**Connect with a Commercial Banker at AtlanticUnionBank.com.**



00116901 0428601 0001-0004 M4389DDA053026081338 01 L 00116901

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐ Acct # _____

☐ Acct # _____

☐ Acct # _____

☐ Acct # _____

☐ Acct # _____

_____

NUMBER AND STREET

☐ Other _____

☐ Other _____

_____

CITY AND STATE

_____          _____

DATE                         AUTHORIZED SIGNATURE

----

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**Enter**

BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT          _____

                                      _____

**Total**                             _____

**Subtract**
CHECKS OUTSTANDING          _____

**Balance**              $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

## Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.





| | Account Number | |
|---|---|---|
| Statement Date | 05/29/2026 |
| Statement Thru Date | 05/31/2026 |
| Page | 2 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 01 | BEGINNING BALANCE | | | $40,350.68 |
| May 01 | LASER COMPONENTS/SENDER | 7,560.00 | | 47,910.68 |
| | INNOVATIVE TECHN | | | |
| May 01 | ADP PAYROLL FEES/ADP FEES | | 266.07 | 47,644.61 |
| | 719329754INNOVATIVE TE | | | |
| May 01 | CAREFIRST BCBS/CF PREMIUM | | 4,811.50 | 42,833.11 |
| | 100001410819 | | | |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 04 | POS PURCHASE NON-PIN | | 697.00 | 42,136.11 |
| | SP PBC LINEAR PBCLINEAR.COM IL | | | |
| | MJMBBAKH *****2491 05/01 03:26 | | | |
| May 04 | CONNECTYOURCARE/OPTUMCLAIM | | 115.00 | 42,021.11 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 05 | POS PURCHASE NON-PIN | | 283.75 | 41,737.36 |
| | THE PARTS DROP 201-387-7776 NJ | | | |
| | 80213355 *****2491 05/04 00:29 | | | |
| May 05 | CHECK #1050 | | 4,500.00 | 37,237.36 |
| May 05 | SBA EIDL LOAN/PAYMENT | | 731.00 | 36,506.36 |
| | 1405608007 | | | |
| | ROBERT WILT | | | |
| May 05 | CHECK #1051 | | 1,455.20 | 35,051.16 |
| May 05 | CHECK #1052 | | 647.42 | 34,403.74 |
| May 05 | CHECK #1055 | | 375.00 | 34,028.74 |
| May 06 | ADP TAX/ADP TAX | | 3,564.27 | 30,464.47 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 06 | ADP WAGE PAY/WAGE PAY | | 8,772.43 | 21,692.04 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 07 | ALIC/INS PREM | | 104.23 | 21,587.81 |
| | INNVTV TECHNOLOGIES GR | | | |
| May 07 | THE HARTFORD/INSPMTCL | | 829.58 | 20,758.23 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 07 | THE HARTFORD/INSPMTCL | | 1,353.52 | 19,404.71 |
| | INNOVATIVE TECHNOLOGIE | | | |
| May 07 | CHECK #1056 | | 2,955.50 | 16,449.21 |
| May 08 | POS PURCHASE NON-PIN | | 172.02 | 16,277.19 |
| | MCMASTER-CARR 630-834-9600 IL IN7300 | | | |
| | *****2491 05/06 17:20 | | | |
| May 08 | POS PURCHASE NON-PIN | | 391.67 | 15,885.52 |
| | SAGE SOFTWARE INC 866-9967243 CA | | | |
| | 73966496 *****2491 05/05 19:20 | | | |
| May 08 | POS PURCHASE NON-PIN | | 222.60 | 15,662.92 |
| | MATTERHACKERS, INC. 949-613-5838 CA | | | |
| | IN7400 *****2491 05/07 21:39 | | | |
| May 11 | FUNDS TRANSFER VIA ONLINE FROM:  1601 | 3,000.00 | | 18,662.92 |
| May 11 | BLUE SUN SCIENTI/ACH PAYMEN | 5,380.40 | | 24,043.32 |
| | INNOVATIVE TECH | | | |
| May 11 | BLUE SUN SCIENTI/ACH PAYMEN | 24,000.00 | | 48,043.32 |
| | INVOICE 26-0327-2LT | | | |
| | INNOVATIVE TECH | | | |
| May 11 | POS PURCHASE NON-PIN | | 68.97 | 47,974.35 |
| | BT    *CMS MAGNETICS 197-251-6069 TX | | | |
| | INB900 *****2491 05/08 22:00 | | | |
| May 12 | ACH PAYMENTS TRACKING ID:7350908 TO:  74 | | 2,368.30 | 45,606.05 |
| | 43 | | | |
| May 13 | WIRE/IN ORG:NORDSON BENELUX BV | 798.38 | | 46,404.43 |
| May 13 | MISCELLANEOUS DEBIT | | 11,550.09 | 34,854.34 |
| May 13 | CHECK #1059 | | 7,260.00 | 27,594.34 |





| | Account Number | |
|---|---|---|
| | Statement Date | 05/29/2026 |
| | Statement Thru Date | 05/31/2026 |
| | Page | 3 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 15 | POS PURCHASE NON-PIN<br>AUTOAGENT*SERVICE FEE 877-932-8478 ME<br>IN7900 *****2491 05/13 21:11 | | 7.67 | 27,586.67 |
| May 15 | POS PURCHASE NON-PIN<br>HOWARD COUNTY MD - TAX 410-313-2062 MD<br>INB900 *****2491 05/13 21:11 | | 326.20 | 27,260.47 |
| May 15 | ADP PAYROLL FEES/ADP FEES<br>720501332INNOVATIVE TE | | 266.07 | 26,994.40 |
| May 15 | AMERICAN GEN LIF/INS_PAYMT<br>THE INNOVATIVE T260513 | | 303.63 | 26,690.77 |
| May 15 | ATT/PAYMENT<br>INNOVATIVE TECHNOLOGIE | | 1,510.69 | 25,180.08 |
| May 18 | DEPOSIT | 22,794.00 | | 47,974.08 |
| May 18 | CONNECTYOURCARE/OPTUMCLAIM<br>INNOVATIVE TECHNOLOGIE | | 142.97 | 47,831.11 |
| May 19 | CONNECTYOURCARE/ADMIN-FEES<br>INNOVATIVE TECHNOLOGIE | | 22.00 | 47,809.11 |
| May 20 | POS PURCHASE NON-PIN<br>IN *MOSHE OPERATIONS AN 410-8889228 MD<br>INA000 *****2491 05/19 22:56 | | 573.00 | 47,236.11 |
| May 20 | ADP TAX/ADP TAX<br>INNOVATIVE TECHNOLOGIE | | 3,594.37 | 43,641.74 |
| May 20 | ADP WAGE PAY/WAGE PAY<br>INNOVATIVE TECHNOLOGIE | | 8,888.53 | 34,753.21 |
| May 20 | CHECK #1060 | | 2,720.00 | 32,033.21 |
| May 21 | POS PURCHASE NON-PIN<br>DKC*DIGI KEY CORP 800-344-4539 MN<br>INB200 *****2491 05/21 05:06 | | 124.78 | 31,908.43 |
| May 21 | QUARTERLY FEE/PAYMENT<br>THE INNOVATIVE TECHNOL | | 929.76 | 30,978.67 |
| May 22 | PRIMO BRANDS/ECHECKPAY<br>CATHY WILT | | 9.53 | 30,969.14 |
| May 22 | ADP PAYROLL FEES/ADP FEES<br>721330381INNOVATIVE TE | | 17.90 | 30,951.24 |
| May 22 | UPSBILLCTR/PAYMENT<br>LOG IN TO THE UPS BILLING CENTER FOR PAY<br>MENT DETAILS.<br>INNOVATIVE TECHNOLOGIE | | 398.63 | 30,552.61 |
| May 22 | COMCAST-XFINITY/CABLE SVCS<br>INNOVATI *INNOVATI | | 591.75 | 29,960.86 |
| May 22 | REPUBLICSERVICES/RSIBILLPAY<br>INNOVATIVE TECHNOLOGIE | | 651.37 | 29,309.49 |
| May 26 | CONNECTYOURCARE/OPTUMCLAIM<br>INNOVATIVE TECHNOLOGIE | | 45.00 | 29,264.49 |
| May 27 | CHECK #1061 | | 4,500.00 | 24,764.49 |
| May 27 | CHECK #1062 | | 647.42 | 24,117.07 |
| May 27 | MONTHLY MAINTENANCE FEES | | 50.00 | 24,067.07 |
| May 28 | AMETEKINC/IP<br>INNOVATIVE TECHN | 15,200.00 | | 39,267.07 |
| May 28 | NORDSON PMT OPERATING  FROM:  1601 | 15,637.30 | | 54,904.37 |
| May 28 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL IN7200<br>*****2491 05/26 17:20 | | 433.48 | 54,470.89 |
| May 28 | POS PURCHASE NON-PIN<br>MWCOMPONENTS.COM MWCOMPONENTS. NC<br>8TMOGYVM *****2491 05/27 20:58 | | 89.51 | 54,381.38 |
| May 28 | POS PURCHASE NON-PIN<br>THORLABS 973-579-7227 NJ     0001<br>*****2491 05/27 03:33 | | 93.97 | 54,287.41 |
| May 28 | CHECK #1064 | | 4,358.00 | 49,929.41 |
| May 28 | CHECK #1063 | | 616.75 | 49,312.66 |





| | Account Number | |
|---|---|---|
| | Statement Date | 05/29/2026 |
| | Statement Thru Date | 05/31/2026 |
| | Page | 4 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 29 | POS PURCHASE NON-PIN EDMUND OPTICS INC WWW.EDMUNDOPT NJ INB500 *****2491 05/28 03:28 | | 393.49 | 48,919.17 |
| May 29 | ADP PAYROLL FEES/ADP FEES 721744672INNOVATIVE TE | | 266.07 | 48,653.10 |
| May 31 | ENDING BALANCE | | | $48,653.10 |

## CHECK TRANSACTION SUMMARY          * Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| May 05 | 1050 | 4,500.00 | May 07 | 1056 | 2,955.50 | May 27 | 1062 | 647.42 |
| May 05 | 1051 | 1,455.20 | May 13 | *1059 | 7,260.00 | May 28 | 1063 | 616.75 |
| May 05 | 1052 | 647.42 | May 20 | 1060 | 2,720.00 | May 28 | 1064 | 4,358.00 |
| May 05 | *1055 | 375.00 | May 27 | 1061 | 4,500.00 | | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



### INNOVATIVE TECHNOLOGIES GROUP & COMPANY
Bank Account Reconciliation
As of May 31, 2026
██ 00-00 - CASH - SANDY SPRING OPERATING
Bank Statement Date: May 31, 2026

Filter Criteria includes: Report is printed in Detail Format.

| | | | | |
|---|---|---|---|---|
| Beginning GL Balance | | | | 4,109.64 |
| Add: Cash Receipts | | | | 15,637.30 |
| Less: Cash Disbursements | | | | |
| Add (Less) Other | | | | (19,276.74) |
| Ending GL Balance | | | | 470.20 |
| Ending Bank Balance | | | | 5,885.81 |
| Add back deposits in transit | | | | |
| | Jan 4, 2018 | | | |
| | Mar 2, 2018 | 18-0302A | | |
| | Sep 30, 2025 | 9/30/25 | | |
| Total deposits in transit | | | | |
| (Less) outstanding checks | | | | |
| | Apr 27, 2021 | | | |
| | Dec 1, 2021 | | | |
| | Jan 1, 2022 | | | |
| | Jul 29, 2025 | 1222556955 | | |
| | Mar 28, 2025 | 1265060164a | | |
| | Sep 7, 2021 | 21-0907 14015547 | (750.40) | |
| | Nov 3, 2021 | 21-1103 PMT | | |
| | Apr 18, 2022 | 22-0418 PD | | |
| | Oct 7, 2022 | 23-1007 w 14015547 | | |
| | Apr 4, 2019 | 25450 | (674.28) | |
| | Jun 20, 2019 | 25586 | (14.79) | |
| | Feb 20, 2020 | 26033 | (79.00) | |
| | Dec 23, 2020 | 26475 | (2,500.00) | |
| | Oct 19, 2021 | 26708 | (250.00) | |
| | Jun 27, 2025 | 2680462833 | | |
| | Dec 4, 2025 | 4606202 ACH | | |
| Total outstanding checks | | | | (4,268.47) |
| Add (Less) Other | | | | |
| | Aug 5, 2020 | 20-0805 ADJ | (306.94) | |
| | Dec 16, 2020 | 20-1216 RET CK | 122.05 | |
| | Aug 6, 2021 | 21-0806 svc fee | (133.90) | |
| | Sep 28, 2022 | 22-0929 ach fee | (5.95) | |
| | Jan 1, 2024 | 24-0101 loc pmt | (1,500.00) | |
| | Dec 31, 2023 | AJE 16 ADJ PER TAX | 531.88 | |
| Total other | | | | (1,292.86) |
| Unreconciled difference | | | | 145.72 |
| Ending GL Balance | | | | 470.20 |



# Atlantic Union Bank®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | 1601 |
| Statement Date | 05/29/2026 |
| Statement Thru Date | 05/31/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00102747 M4389DDA053026081338 01 000000000 0102747 003

INNOVATIVE TECHNOLOGIES GROUP & CO
LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

 **Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
 

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CKING PLUS | 601 | $5,885.81 |

## FLEX BUSINESS CKING PLUS

Account Number: 1601

**Account Owner(s):   INNOVATIVE TECHNOLOGIES GROUP & CO LTD**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 05/01/2026** | **$9,525.25** |
| + Deposits and Credits  (2) | $15,637.50 |
| - Withdrawals and Debits  (4) | $19,276.94 |
| **Ending Balance as of 05/31/2026** | **$5,885.81** |
| Service Charges for Period | $0.00 |
| Average Collected for Period | $7,708.00 |
| Minimum Balance for Period | $5,885.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 05/31/2026 | $0.20 |
| Interest Paid Year to Date | $1.36 |
| Annual Percentage Yield Earned (APYE) | 0.03% |
| Average Balance for APYE | $7,708.58 |
| Number of Days for APYE | 31 |

### TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 01 | BEGINNING BALANCE | | | $9,525.25 |
| May 11 | FUNDS TRANSFER VIA ONLINE TO: 9501 | | 3,000.00 | 6,525.25 |



# LAY THE FOUNDATION FOR FUTURE SUCCESS

Whether you're purchasing, developing new facilities or upgrading your existing properties, our Commercial Real Estate Loans can move your business forward. Turn your real estate vision into reality with financing built for business growth.
**Connect with a Commercial Banker at AtlanticUnionBank.com.**

 MEMBER FDIC



| | |
|---|---|
| Account Number | 1601 |
| Statement Date | 05/29/2026 |
| Statement Thru Date | 05/31/2026 |
| Page | 2 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 15 | XFER TO LN 6482700289 | | 479.64 | 6,045.61 |
| May 27 | NORDSON CORPORAT/EDI/ACH INNOVATIVE TECHN | 15,637.30 | | 21,682.91 |
| May 27 | MONTHLY MAINTENANCE FEES | | 160.00 | 21,522.91 |
| May 28 | NORDSON PMT OPERATING TO: 9501 | | 15,637.30 | 5,885.61 |
| May 29 | INTEREST EARNED | 0.20 | | 5,885.81 |
| May 31 | ENDING BALANCE | | | $5,885.81 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐ Acct # ....................................

☐ Acct # ....................................

☐ Acct # ....................................

☐ Acct # ....................................

NUMBER AND STREET

☐ Acct # ....................................

☐ Other ....................................

CITY AND STATE

☐ Other ....................................

DATE          AUTHORIZED SIGNATURE

---

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**Enter**
BALANCE THIS STATEMENT   $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT
_____

_____

**Total**
_____

**Subtract**
CHECKS OUTSTANDING
_____

**Balance**   $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK

*Please report any discrepancies within 14 days

---

## Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

# INNOVATIVE TECHNOLOGIES GROUP & COMPANY
## Current Account Reconciliation
For Account ███ 0-00 - CASH - SANDY SPRING OPERATING
Statement Date May 31, 2026

Filter Criteria includes: Checks and Bank Debits for Account 10700-00 - CASH - SANDY SPRING OPERATING

| Status | Date | Reference | Check/Bank Debit |
|---|---|---|---|
| Uncleared | Apr 4, 2019 | 25450 | 674.28 |
| Uncleared | Jun 20, 2019 | 25586 | 14.79 |
| Uncleared | Feb 20, 2020 | 26033 | 79.00 |
| Uncleared | Aug 5, 2020 | 20-0805 ADJ | 306.94 |
| Uncleared | Dec 23, 2020 | 26475 | 2,500.00 |
| Uncleared | Aug 6, 2021 | 21-0806 svc fee | 133.90 |
| Uncleared | Sep 7, 2021 | 21-0907 14015547 | 750.40 |
| Uncleared | Oct 19, 2021 | 26708 | 250.00 |
| Uncleared | Sep 28, 2022 | 22-0929 ach fee | 5.95 |
| Uncleared | Jan 1, 2024 | 24-0101 loc pmt | 1,500.00 |
| Cleared | May 11, 2026 | 26-0511 TO DIP | 3,000.00 |
| Cleared | May 15, 2026 | 26-0515 LOAN PMT | 479.64 |
| Cleared | May 27, 2026 | 26-0527 SVC CHG | 160.00 |
| Cleared | May 28, 2026 | 26-0528 NORD PMT | 15,637.30 |

|  |  |
|---|---|
| Sub Total | 25,492.20 |
| Interest Income Service Charge | 0.00 |
| Total | 25,492.20 |

Case 25-18000  Doc 66  Filed 06/18/26  Page 96 of 101

# INNOVATIVE TECHNOLOGIES GROUP & COMPANY
## Current Account Reconciliation
For Account ██00-00 - CASH - SANDY SPRING OPERATING
### Statement Date May 31, 2026

Filter Criteria includes: Checks and Bank Debits for Account 10700-00 - CASH - SANDY SPRING OPERATING

| Payee/Description |
| --- |
| THOMSON LINEAR |
| ELIGHTBULBS |
| EDMUND INDUSTRIAL OPTICS |
| ADJUSTMENT CHK 26188 PD AS 261.88 NOT 568.82 |
| JOHN W. SHENK |
| SERVICE FEE |
| UNITED PARCEL SERVICE |
| NFIB |
| paymentus fee |
| SANDY SPRING LOC PMT FROM 072623 |
| TRANSFER TO DIP |
| LOC INTEREST PAYMENT |
| TOTAL SVC CHARGE |
| TRANSFER TO DIP |

Case 25-18000   Doc 66   Filed 06/18/26   Page 97 of 101

# INNOVATIVE TECHNOLOGIES GROUP & COMPANY
## General Ledger
### For the Period From May 1, 2026 to May 31, 2026

Filter Criteria includes: 1) IDs: 10700-00. Report order is by ID. Report is printed in Detail Format.

| Account ID Account Description | Date | Referenc | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| ▮0-00 | 5/1/26 | | | Beginning Balance | | | 4,109.64 |
| CASH - SANDY SPRING OPERA | 5/11/26 | 26-0511 T | GEN | TRANSFER TO DIP | | 3,000.00 | |
| | 5/15/26 | 26-0515 L | GEN | LOC INTEREST PAYMENT | | 479.64 | |
| | 5/27/26 | ACH NO | CRJ | NORDSON CORPORATION | 15,637.30 | | |
| | 5/27/26 | 26-0527 S | GEN | TOTAL SVC CHARGE | | 160.00 | |
| | 5/28/26 | 26-0528 | GEN | TRANSFER TO DIP | | 15,637.30 | |
| | 5/29/26 | 26-05 IN | GEN | INTEREST | 0.20 | | |
| | | | | Current Period Change | 15,637.50 | 19,276.94 | -3,639.44 |
| | 5/31/26 | | | Ending Balance | | | 470.20 |

Case 25-18000   Doc 66   Filed 06/18/26   Page 98 of 101



**Atlantic Union Bank**®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | ▓▓▓▓▓ |
| Statement Date | 05/29/2026 |
| Statement Thru Date | 05/31/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00102747 M4389DDA053026081338 01 000000000 0102747 003

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
 

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CKING PLUS | ▓▓▓▓▓ | $5,885.81 |

## FLEX BUSINESS CKING PLUS                    Account Number: ▓▓▓▓▓

**Account Owner(s):**   INNOVATIVE TECHNOLOGIES GROUP & CO LTD

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 05/01/2026** | **$9,525.25** |
| + Deposits and Credits  (2) | $15,637.50 |
| - Withdrawals and Debits  (4) | $19,276.94 |
| **Ending Balance as of 05/31/2026** | **$5,885.81** |
| Service Charges for Period | $0.00 |
| Average Collected for Period | $7,708.00 |
| Minimum Balance for Period | $5,885.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 05/31/2026 | $0.20 |
| Interest Paid Year to Date | $1.36 |
| Annual Percentage Yield Earned (APYE) | 0.03% |
| Average Balance for APYE | $7,708.58 |
| Number of Days for APYE | 31 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 01 | BEGINNING BALANCE | | | $9,525.25 |
| May 11 | FUNDS TRANSFER VIA ONLINE TO: 9501 | | 3,000.00 | 6,525.25 |



# LAY THE FOUNDATION FOR FUTURE SUCCESS

Whether you're purchasing, developing new facilities or upgrading your existing properties, our Commercial Real Estate Loans can move your business forward. Turn your real estate vision into reality with financing built for business growth.
**Connect with a Commercial Banker at AtlanticUnionBank.com.**

 MEMBER FDIC   EQUAL HOUSING LENDER

00102747 0378545 0001-0002 M4389DDA053026081338 01 L  00102747

## Change of Address

Please change my mailing address on the accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

[ ] Acct #

[ ] Acct #

[ ] Acct #

[ ] Acct #

_____
NUMBER AND STREET

[ ] Acct #

[ ] Other

_____
CITY AND STATE

[ ] Other

DATE                    AUTHORIZED SIGNATURE

---

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL |  |

**Enter**

BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT

_____

_____

**Total**                    _____

**Subtract**
CHECKS OUTSTANDING            _____

**Balance**          $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

---

### Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.



| | |
|---|---|
| Account Number | ▮▮▮▮▮▮ |
| Statement Date | 05/29/2026 |
| Statement Thru Date | 05/31/2026 |
| Page | 2 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| May 15 | XFER TO LN 6482700289 | | 479.64 | 6,045.61 |
| May 27 | NORDSON CORPORAT/EDI/ACH INNOVATIVE TECHN | 15,637.30 | | 21,682.91 |
| May 27 | MONTHLY MAINTENANCE FEES | | 160.00 | 21,522.91 |
| May 28 | NORDSON PMT OPERATING  TO: 9501 | | 15,637.30 | 5,885.61 |
| May 29 | INTEREST EARNED | 0.20 | | 5,885.81 |
| May 31 | ENDING BALANCE | | | $5,885.81 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

