# UNITED STATES BANKRUPTCY COURT

DISTRICT OF  Maryland

In Re. The Innovative Technologies Group & Co., Ltd   §   Case No.  25-18000

§

§

§

Debtor(s)

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 06/30/2026    Petition Date: 08/29/2025

Months Pending: 10    Industry Classification: | 3 | 3 | 4 | 5 |

Reporting Method:    Accrual Basis  ⦿    Cash Basis  ○

Debtor's Full-Time Employees (current):    5

Debtor's Full-Time Employees (as of date of order for relief):    5

**Supporting Documentation**  (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt

Signature of Responsible Party

07/17/2026

Date

Robert R. Wilt

Printed Name of Responsible Party

8017 Dorsey Run Rd, Ste H
Jessup, MD 20794

Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)    1

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $51,862 | |
| b. Total receipts (net of transfers between accounts) | $38,314 | $736,286 |
| c. Total disbursements (net of transfers between accounts) | $69,944 | $787,540 |
| d. Cash balance end of month (a+b-c) | $20,232 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $69,944 | $787,540 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $1,502,039 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $1,129,104 |
| c. Inventory    (Book ◉   Market ○   Other ○   (attach explanation)) | $95,594 |
| d Total current assets | $0 |
| e. Total assets | $1,644,616 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $535,378 |
| l. Prepetition priority debt | $48,787 |
| m. Prepetition unsecured debt | $11,316,796 |
| n. Total liabilities (debt) (j+k+l+m) | $11,900,961 |
| o. Ending equity/net worth (e-n) | $-10,256,345 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $103,058 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $59,312 | |
| c. Gross profit (a-b) | $43,746 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $26,160 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $0 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $17,586 | $118,467 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  The Innovative Technologies Group & Co., Ltd                   Case No.  25-18000

## Part 5:  Professional Fees and Expenses

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | $4,500 | $45,000 | $4,500 | $49,500 |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | Wolff & Orenstein | Lead Counsel | $4,500 | $45,000 | $4,500 | $49,500 |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                              3

Debtor's Name  The Innovative Technologies Group & Co., Ltd                              Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                                   4

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |
| | xcix | | | | | |
| | c | | | | | |
| | ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  The Innovative Technologies Group & Co., Ltd         Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | xv | | | | | |
| | xvi | | | | | |
| | xvii | | | | | |
| | xviii | | | | | |
| | xix | | | | | |
| | xx | | | | | |
| | xxi | | | | | |
| | xxii | | | | | |
| | xxiii | | | | | |
| | xxiv | | | | | |
| | xxv | | | | | |
| | xxvi | | | | | |
| | xxvii | | | | | |
| | xxviii | | | | | |
| | xxix | | | | | |
| | xxx | | | | | |
| | xxxi | | | | | |
| | xxxii | | | | | |
| | xxxiii | | | | | |
| | xxxiv | | | | | |
| | xxxv | | | | | |
| | xxxvi | | | | | |
| | xxxvii | | | | | |
| | xxxvii | | | | | |
| | xxxix | | | | | |
| | xl | | | | | |
| | xli | | | | | |
| | xlii | | | | | |
| | xliii | | | | | |
| | xliv | | | | | |
| | xlv | | | | | |
| | xlvi | | | | | |
| | xlvii | | | | | |
| | xlviii | | | | | |
| | xlix | | | | | |
| | l | | | | | |
| | li | | | | | |
| | lii | | | | | |
| | liii | | | | | |
| | liv | | | | | |
| | lv | | | | | |
| | lvi | | | | | |

UST Form 11-MOR (12/01/2021)                    6

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | lvii | | | | | |
| | lviii | | | | | |
| | lix | | | | | |
| | lx | | | | | |
| | lxi | | | | | |
| | lxii | | | | | |
| | lxiii | | | | | |
| | lxiv | | | | | |
| | lxv | | | | | |
| | lxvi | | | | | |
| | lxvii | | | | | |
| | lxviii | | | | | |
| | lxix | | | | | |
| | lxx | | | | | |
| | lxxi | | | | | |
| | lxxii | | | | | |
| | lxxiii | | | | | |
| | lxxiv | | | | | |
| | lxxv | | | | | |
| | lxxvi | | | | | |
| | lxxvii | | | | | |
| | lxxviii | | | | | |
| | lxxix | | | | | |
| | lxxx | | | | | |
| | lxxxi | | | | | |
| | lxxxii | | | | | |
| | lxxxiii | | | | | |
| | lxxxiv | | | | | |
| | lxxxv | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxvi | | | | | |
| | lxxxix | | | | | |
| | xc | | | | | |
| | xci | | | | | |
| | xcii | | | | | |
| | xciii | | | | | |
| | xciv | | | | | |
| | xcv | | | | | |
| | xcvi | | | | | |
| | xcvii | | | | | |
| | xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                    7

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000

| | | | | | | |
|---|---|---|---|---|---|---|
| | xcix | | | | | |
| | c | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| **Part 6:  Postpetition Taxes** | **Current Month** | **Cumulative** |
|---|---|---|
| a.   Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.   Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.   Postpetition employer payroll taxes accrued | $0 | $0 |
| d.   Postpetition employer payroll taxes paid | $1,860 | $19,264 |
| e.   Postpetition property taxes paid | $0 | $0 |
| f.   Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.   Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

## Part 7: Questionnaire - During this reporting period:

a.   Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ●

b.   Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ●

c.   Were any payments made to or on behalf of insiders?    Yes ●  No ○

d.   Are you current on postpetition tax return filings?    Yes ●  No ○

e.   Are you current on postpetition estimated tax payments?    Yes ●  No ○

f.   Were all trust fund taxes remitted on a current basis?    Yes ●  No ○

g.   Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ●

h.   Were all payments made to or on behalf of professionals approved by the court?    Yes ●  No ○  N/A ○

i.   Do you have:          Worker's compensation insurance?    Yes ●  No ○
            If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)
            Casualty/property insurance?    Yes ●  No ○
            If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)
            General liability insurance?    Yes ●  No ○
            If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

j.   Has a plan of reorganization been filed with the court?    Yes ○  No ●

k.   Has a disclosure statement been filed with the court?    Yes ○  No ●

l.   Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●  No ○

Debtor's Name  The Innovative Technologies Group & Co., Ltd                          Case No.  25-18000

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)?     Yes ◯  No ⦿

m.  If yes, have you made all Domestic Support Obligation payments?     Yes ◯  No ◯  N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**<u>I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.</u>**

/s/ Robert R. Wilt
_____
Signature of Responsible Party

President
_____
Title

Robert R. Wilt
_____
Printed Name of Responsible Party

07/17/2026
_____
Date

Debtor's Name  The Innovative Technologies Group & Co., Ltd          Case No.  25-18000



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  The Innovative Technologies Group & Co., Ltd                    Case No.  25-18000



PageThree



PageFour

UST Form 11-MOR (12/01/2021)                    12

**DEBTOR:**   Innovative Technologies Group & Co. Ltd   **CASE NUMBER:**   25-18000

## OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
### MONTHLY OPERATING REPORT
### CHAPTER 11 - BUSINESS DEBTORS
#### Form 2-A
### COVER SHEET AND QUESTIONNAIRE

For Month Ended   6/30/2026

**Accounting Method:** [ X ] Accrual Basis   [ ] Cash Basis

### *THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|---|
| [X] | [ ] | 1. | Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. | Post-petition Taxes and Aging Schedules (Form 2-C) |
| [X] | [ ] | 3. | Disbursements Summary for the Month (Form 2-D) |
| [X] | [ ] | 4. | Income and Disbursement Recap - Case to Date (Form 2-E) |

*Submit the form or attach one generated by company's accounting system*

| | | | |
|---|---|---|---|
| [X] | [ ] | 5. | Balance Sheet (Form 2-F) |
| [X] | [ ] | 6. | Profit and Loss Statement (Form 2-G) |
| [X] | [ ] | 7. | Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| [X] | [ ] | 8. | Bank Statements for All Bank Accounts |
| [X] | [ ] | 9. | Bank Statement Reconciliations for all Bank Accounts |

| QUESTIONNAIRE | Yes | No |
|---|---|---|
| Please answer the questions below: | | |
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | X | |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

*I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.*

Executed on: 7/16/26   **Print Name:** Robert R. Witt

**Signature:** *Robt Witt*

**Title:** President

Rev. 11/2012

**DEBTOR:** Innovative Technologies Group & Co. Ltd    **CASE NO:** 25-18000

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended:    #    6/30/26

| **CASH FLOW SUMMARY** | | **Current Month** |
|---|---|---|
| **1. Beginning Cash Balance** | | 51,862 (1) |
| 2. Cash Receipts | | |
| Operations | 38,314 | |
| Sale of Assets | | |
| Loans/advances | | |
| Other | | |
| Total Cash Receipts | $ 38,314 | |
| 3. Cash Disbursements | | |
| Operations | 54,482 | |
| Owner / Officer disbursements | 15,462 | |
| Debt Service/Secured loan payment | | |
| Professional fees/U.S. Trustee fees | | |
| Other | | |
| Total Cash Disbursements | $ 69,944 | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | (31,630) |
| **5. Ending Cash Balance (to Form 2-F)** | | $ 20,232 (2) |

| **CASH BALANCE SUMMARY** | Financial Institution | Book Balance At End of the Month |
|---|---|---|
| Petty Cash | | $ - |
| DIP Operating Account | Atlantic Union | 19,196 |
| DIP Payroll Account | | |
| Other Account | | 1,004 |
| TOTAL (must agree with Ending Cash Balance above) | | $ 20,200 (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**NARRATIVE**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

**DEBTOR:**  Innovative Technologies Group & Co. Ltd       **CASE:** 25-18000

**Form 2-C**
**For Month Ended:**  6/30/26

### POST PETITION TAXES PAYABLE SCHEDULE

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | | | | |
| Federal | $ | 1,872 | 1,872 | $ - |
| State | | 1,538 | 1,538 | - |
| Local | | | | - |
| FICA Tax Withheld | | 1,860 | 1,860 | - |
| Employer's FICA Tax | | 1,860 | 1,860 | - |
| Unemployment Tax | | | | |
| Federal | | 9 | 9 | - |
| State | | 8 | 8 | - |
| Sales, Use & Excise Taxes | | | | - |
| Property Taxes | | | | - |
| Other: | | | | |
| | | | | - |
| | | | | - |
| TOTALS | $ - | $ 7,147 | $ 7,147 | $ - |

(1)  For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior

### ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING*

| Due | Accounts Receivable | Post Petition Accounts Payables |
|---|---|---|
| Under 30 days | $ | $ |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | | |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts in Accounts Receivable** | | |
| **Total Accounts Receivable** | $ 0.00 | |
| **Total Post Petition Accounts Payable** | | $ 0.00 |

* Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.

PAGE 3
Rev. 11/2012

**DEBTOR:**   Innovative Technologies Group & Co. Ltd        **CASE NO:**   25-18000

**Form 2-D**
**DISBURSEMENT SUMMARY**
**For the Month Ended:**                6/30/2026

| | |
|---|---|
| Total Disbursements from Operating Account (Note 1) | $              69,944 |
| Total Disbursements from Payroll Account (Note 2) | $ |
| Total Disbursements from any other Account (Note 3) | $ |
| Grand Total | $              69,944 |

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

## FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:** Innovative Technologies Group & Co. Ltd        **CASE NO:** 25-18000

**Form 2-E**
# INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** 8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | Year: 2025 | | | Year: 2026 | | |
|---|---|---|---|---|---|---|
| | Income | Expenses | Net Inc/ (Loss) | Income | Expenses | Net Inc/ (Loss) |
| Jan | | | - | 84,511 | 77,321 | 7,190 |
| Feb | | | - | 79,723 | 60,211 | 19,512 |
| Mar | | | - | 96,340 | 95,304 | 1,036 |
| Apr | | | - | 68,001 | 85,211 | (17,210) |
| May | | | - | 91,370 | 76,185 | 15,185 |
| Jun | | | - | 38,314 | 69,944 | (31,630) |
| Jul | | | - | | | - |
| Aug | | | - | | | - |
| Sep | 53,627 | 61,189 | (7,562) | | | - |
| Oct | 106,083 | 106,818 | (735) | | | - |
| Nov | 73,107 | 63,513 | 9,594 | | | - |
| Dec | 58,821 | 96,623 | (37,802) | | | - |
| TOTAL | 291,638 | 328,143 | (36,505) | 458,259 | 464,175 | (5,916) |

PAGE 5
Rev. 11/2012

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
June 30, 2026

| ASSETS | | |
|---|---:|---:|
| | | |
| Current Assets | | |
| CASH - M & T CHECKING | $ 2,956.31 | |
| CASH - WACHOVIA/WELLS FARGO | 521.99 | |
| WACHOVIA - MONEY MARKET | 680.57 | |
| CASH - SANDY SPRING OPERATING | (3,155.27) | |
| SANDY SPRING DIP | 19,196.27 | |
| CASH - ITPROP OPERATING | 1,500.00 | |
| ACCOUNTS RECEIVABLE - TRADE | 1,502,039.05 | |
| EMPLOYEE ADVANCE-COLEMAN | 85.00 | |
| INVENTORY | 5,527.32 | |
| INVENTORY - MATERIALS | 677,246.32 | |
| INVENTORY - MATERIALS - PT | 14.50 | |
| INVENTORY - MATERIALS - GD | 755.00 | |
| INVENTORY - MATERIALS - GS | (11.89) | |
| INVENTORY - MATERIALS - SPKY | 62.72 | |
| INVENTORY - MATERIALS - BAY | (952.94) | |
| INVENTORY - ROBOT | 56.24 | |
| INVENTORY - MATERIALS - ABTEST | (360.00) | |
| INVENTORY - WORK IN PROGRESS | 167.89 | |
| INVENTORY - FINISHED GOODS | (180,270.00) | |
| INVENTORY ADJUSTMENT | (406,640.80) | |
| PREPAID EXPENSES | (474.93) | |
| PREPAID FEDERAL INCOME TAX | 17,152.00 | |
| PREPAID STATE INCOME TAX | 8,521.00 | |
| | | |
| Total Current Assets | | 1,644,616.35 |
| | | |
| Property and Equipment | | |
| LEASEHOLD IMPROVEMENTS | 21,453.35 | |
| MACHINERY & EQUIPMENT | 85,741.74 | |
| COMPUTER EQUIPMENT | 2,442.00 | |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) | |
| | | |
| Total Property and Equipment | | 4,940.24 |
| | | |
| Other Assets | | |
| SECURITY DEPOSITS - BUILDING | 5,999.68 | |
| EUROPEAN PATENT | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | (6,384.18) | |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 | |
| SAMPLE CONVEYOR PATENT | 2,885.00 | |
| | | |
| Total Other Assets | | 46,924.30 |
| | | |
| Total Assets | | $ 1,696,480.89 |
| | | |
| | | |
| LIABILITIES AND CAPITAL | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
June 30, 2026

| | | |
|---|---:|---:|
| Current Liabilities | | |
| ACCOUNTS PAYABLE | $ 1,373,189.61 | |
| SIMPLE IRA PAYABLE | 5,448.33 | |
| ACCRUED PAYROLL TAXES PAYABLE | (904.03) | |
| ACCRUED PAYROLL PAYABLE | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | 1,808.47 | |
| ACCRUED LEAVE | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | (25,307.95) | |
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| | | |
| Total Current Liabilities | | 1,097,392.88 |
| | | |
| Long-Term Liabilities | | |
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 143,786.50 | |
| | | |
| Total Long-Term Liabilities | | 218,386.50 |
| | | |
| Total Liabilities | | 1,315,779.38 |
| | | |
| Capital | | |
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 321,033.25 | |
| Net Income | 90,886.95 | |
| | | |
| Total Capital | | 380,701.56 |
| | | |
| Total Liabilities & Capital | | $ 1,696,480.94 |
| | | |

7/16/2026 at 3:50 PM                    Unaudited - For Management Purposes Only

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
June 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| SALES - PT SERIES | $ 416.86 | 0.40 | $ 808.97 | 0.09 |
| SALES - GD SERIES | 976.22 | 0.95 | 106,080.72 | 11.17 |
| SALES - GS SERIES | 3.70 | 0.00 | 626.30 | 0.07 |
| SALES - SPARK EMMISSION SERIES | 11,400.00 | 11.06 | 98,800.00 | 10.40 |
| SALES - UAS | 0.00 | 0.00 | 51,284.50 | 5.40 |
| SALES - GRAIN ANALYZER | 0.00 | 0.00 | (12,014.70) | (1.26) |
| M5 NIR SPECTROMETER | 72,051.79 | 69.91 | 594,675.39 | 62.59 |
| SALES - EMERGING PRODUCTS | 0.00 | 0.00 | 40,400.00 | 4.25 |
| SALES - OPTIONS/ADDITIONS | 0.00 | 0.00 | (686.50) | (0.07) |
| SALES - SVC LABOR PT SERIES | 0.00 | 0.00 | 1,000.00 | 0.11 |
| SALES - SVC LABOR GD SERIES | 187.50 | 0.18 | 5,312.50 | 0.56 |
| S-LABOR - MISC | 18,022.05 | 17.49 | 63,841.15 | 6.72 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - ADMIN | 0.16 | 0.00 | 2.47 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | (75.00) | (0.01) |
| | | | | |
| Total Revenues | 103,058.28 | 100.00 | 950,055.80 | 100.00 |
| | | | | |
| | | | | |
| Cost of Sales | | | | |
| DIRECT LABOR-PRODUCTION | 10,735.16 | 10.42 | 115,121.63 | 12.12 |
| DIRECT LABOR-MACHINE SHOP | 5,384.62 | 5.22 | 58,153.89 | 6.12 |
| FICA TAX EXPENSE-PRODUCTION | 753.80 | 0.73 | 8,027.54 | 0.84 |
| FICA TAX EXPENSE-MACHINE SHOP | 406.16 | 0.39 | 4,385.39 | 0.46 |
| FUTA TAX EXPENSE-PRODUCTION | 8.70 | 0.01 | 245.74 | 0.03 |
| FUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 84.00 | 0.01 |
| SUTA TAX EXPENSE-PRODUCTION | 7.75 | 0.01 | 144.87 | 0.02 |
| SUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 50.98 | 0.01 |
| INSURANCE, HEALTH-PRODUCTION | 4,419.80 | 4.29 | 18,166.28 | 1.91 |
| IRA EMPLOYER CONTRIB-PROD | 1,020.72 | 0.99 | 1,020.72 | 0.11 |
| IRA EMPLOYER CONTRIB-MACH | 646.16 | 0.63 | 646.16 | 0.07 |
| MATERIALS-PRODUCTION | 0.00 | 0.00 | 488.77 | 0.05 |
| PRODUCTION PARTS FOR PT SERIES | 98.77 | 0.10 | 246.16 | 0.03 |
| PRODUCTION PARTS FOR GD SERIES | 140.91 | 0.14 | 22,734.05 | 2.39 |
| PRODUCTION PARTS FOR GS SERIES | 0.38 | 0.00 | 80.02 | 0.01 |
| PRODUCTION PARTS FOR SPKBRD | 2,106.95 | 2.04 | 17,702.48 | 1.86 |
| PRODUCTION PARTS - UAS | 0.00 | 0.00 | 26,774.11 | 2.82 |
| PRODUCTION PARTS - GRAIN ANALY | 3,906.00 | 3.79 | 11,254.32 | 1.18 |
| PRODUCTION PARTS-M5 NIR SPECTR | 28,854.45 | 28.00 | 187,945.35 | 19.78 |
| CONSUMABLES-PRODUCTION | 0.00 | 0.00 | 45.81 | 0.00 |
| SHIPPING/HANDLING-PROD IN/OUT | 282.09 | 0.27 | 6,798.58 | 0.72 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 0.00 | 0.00 | 3.28 | 0.00 |
| OUTSIDE SERVICES-PRODUCTION | 540.00 | 0.52 | 7,268.70 | 0.77 |
| PAINTING / SILKSCREENING-PROD | 0.00 | 0.00 | 4,893.50 | 0.52 |
| | | | | |
| Total Cost of Sales | 59,312.42 | 57.55 | 492,282.33 | 51.82 |
| | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
June 2026

|  | Current Month |  | Year to Date |  |
|---|---:|---:|---:|---:|
| Gross Profit | 43,745.86 | 42.45 | 457,773.47 | 48.18 |
|  |  |  |  |  |
| Expenses |  |  |  |  |
| INSUR-AFLAC-PROD | 86.46 | 0.08 | 460.44 | 0.05 |
| INSUR-AFLAC-MACHINE | 0.00 | 0.00 | (37.56) | (0.00) |
| SALARIES & WAGES - ADMIN | 4,615.38 | 4.48 | 49,846.10 | 5.25 |
| SALARIES & WAGES - R & D | 5,461.54 | 5.30 | 58,984.63 | 6.21 |
| INSUR, HEALTH - ADMIN | 2,307.03 | 2.24 | 9,228.25 | 0.97 |
| INSUR, HEALTH - R & D | 2,134.26 | 2.07 | 8,692.80 | 0.91 |
| INSUR, LIFE - R & D | 754.71 | 0.73 | 1,692.78 | 0.18 |
| INSUR - AFLAC - ADMIN | 0.00 | 0.00 | (24.06) | (0.00) |
| INSUR - AFLAC - R&D | 0.00 | 0.00 | (133.19) | (0.01) |
| IRA EMPLOYER CONTRIB-ADMIN | 553.84 | 0.54 | 553.84 | 0.06 |
| IRA EMPLOYER CONTRIB-R&D | 655.40 | 0.64 | 655.40 | 0.07 |
| FICA TAX EXPENSE - ADMIN | 326.08 | 0.32 | 3,505.56 | 0.37 |
| FICA TAX EXPENSE - R & D | 374.02 | 0.36 | 4,030.66 | 0.42 |
| BANK CHARGES - ADMIN | 207.00 | 0.20 | 3,199.36 | 0.34 |
| INSURANCE - ADMIN | 2,486.74 | 2.41 | 30,040.68 | 3.16 |
| OFFICE SUPPLIES - ADMIN | 0.00 | 0.00 | 145.47 | 0.02 |
| OFFICE SUPPLIES PROD | 0.00 | 0.00 | 898.30 | 0.09 |
| OPERATING SUPPLIES - ADMIN | 391.67 | 0.38 | 9,785.38 | 1.03 |
| OPERATING SUPPLIES - PRODUCTIO | 241.66 | 0.23 | 3,687.98 | 0.39 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 4,000.00 | 0.42 |
| PAYROLL SERVICES | 550.04 | 0.53 | 6,281.39 | 0.66 |
| LEGAL FEES - ADMIN | 4,500.00 | 4.37 | 47,246.43 | 4.97 |
| RENT, OFFICE - ADMIN | 0.00 | 0.00 | 49,406.78 | 5.20 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 887.62 | 0.09 |
| R&D-PARTS&MATERIALS | 0.00 | 0.00 | 18.90 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 0.00 | 0.00 | 11,937.52 | 1.26 |
| TAXES, PPT - PRODUCTION | 0.00 | 0.00 | 15.78 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 18.42 | 0.02 | 211.39 | 0.02 |
| TAXES, OTHER - PRODUCTION | 0.00 | 0.00 | 141.09 | 0.01 |
| TELEPHONE - ADMIN | 0.00 | 0.00 | 5,105.98 | 0.54 |
| TELEPHONE, CELL - R & D | 0.00 | 0.00 | 6,757.85 | 0.71 |
| UTILITIES - ADMIN | 0.00 | 0.00 | 15,490.07 | 1.63 |
| INTEREST EXPENSE - ADMIN | 495.63 | 0.48 | 6,592.39 | 0.69 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  |  |
| Total Expenses | 26,159.88 | 25.38 | 339,306.01 | 35.71 |
|  |  |  |  |  |
| Net Income | $ 17,585.98 | 17.06 | $ 118,467.46 | 12.47 |

**Form 2-H-1**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

Month:  May-26

**CASH RECEIPTS DETAIL**            **Account No:**
*(attach additional sheets as necessary)*

| Date | Payer | Description | Amount |
|------|-------|-------------|--------|
| 6/10/26 | NORDSON CORPORATION | PAYMENT FOR GOODS | 34,459.97 |
| 6/17/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | 3,589.34 |
| 6/26/26 | NORDSON BENELUX B.V | PAYMENT FOR GOODS | 264.46 |

**Total Cash Receipts**  $  38,313.77

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1)  Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1*

PAGE 8

Rev. 11/2012

**DEBTOR:** _____     **CASE NO:** _____

**Form 2-H-2**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

**CASH DISBURSEMENTS DETAIL**     **Account No:** [_____]
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 6/1/26 | | B & H | COST OF GOODS | 337.08 |
| 6/1/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 95.12 |
| 6/1/26 | | ISOLATEIT | COST OF GOODS | 98.85 |
| 6/1/26 | | THORLABS, INC | COST OF GOODS | 151.00 |
| 6/1/26 | | MSC INDUSTRIAL SUPPLY CO | COST OF GOODS | 68.59 |
| 6/1/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 411.66 |
| 6/1/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 277.55 |
| 6/1/26 | | CARE FIRST BLUECROSS BLUESHIEL | INSURANCE | 4,811.50 |
| 6/1/26 | | AFLAC | INSURANCE | 768.28 |
| 6/1/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 305.89 |
| 6/2/26 | | BGE | UTILITIES | 1,141.34 |
| 6/2/26 | | UNITED PARCEL SERVICE | SHIPPING | 141.44 |
| 6/3/26 | | SMALL BUSINESS ADMINISTRATION | LOAN PAYMENT | 731.00 |
| 6/3/26 | | Midwest Optical Systems, Inc | COST OF GOODS | 515.00 |
| 6/4/26 | | ADP | PAYROLL | 266.07 |
| 6/4/26 | | ADP | PAYROLL | 3,559.25 |
| 6/4/26 | | ADP | PAYROLL FEES | 8,915.87 |
| 6/5/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 322.76 |
| 6/8/26 | | M&T | BANK FEES | 25.00 |
| 6/8/26 | | EDWARD JONES | | 7,719.08 |
| 6/8/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 100.00 |
| 6/9/26 | | LIFE INSURANCE LF | INSURANCE | 754.71 |
| 6/9/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 178.44 |
| 6/10/26 | | SAGE | IT | 391.67 |
| 6/11/26 | | MIL-SPEC PAINTING, INC | COST OF GOODS | 1,107.60 |
| 6/11/26 | | AIG | INSURANCE | 303.63 |
| 6/12/26 | | KOFORD ENGINNEERING, LLC | COST OF GOODS | 1,249.80 |
| 6/12/26 | | Terrace Assembly | COST OF GOODS | 2,018.55 |
| 6/15/26 | | ATLANTIC UNION BANK | LOC INTEREST PAYMENT | 495.63 |
| 6/15/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 32.64 |
| 6/15/26 | | THE HARTFORD | INSURANCE | 829.59 |
| 6/15/26 | | THE HARTFORD | INSURANCE | 1,353.52 |
| 6/17/26 | | WOLFF AND ORENSTEIN, ATTORNEY | LEGAL FEES | 4,500.00 |
| 6/17/26 | | CONNECTYOUR CARE CLAIM | INSURANCE | 22.00 |
| 6/18/26 | | ADP | PAYROLL | 3,587.68 |
| 6/18/26 | | ADP | PAYROLL | 8,917.41 |
| 6/18/26 | | ADP | PAYROLL FEES | 283.97 |
| 6/22/26 | | HT MACHINE SHOP, LLC | COST OF GOODS | 3,870.00 |
| 6/22/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 227.55 |
| 6/22/26 | | TE (TestEquity) | COST OF GOODS | 191.91 |
| 6/25/26 | | WELLS FARGO | BANK FEES | 15.00 |
| 6/25/26 | | ATLANTIC UNION BANK | BANK FEES | 130.00 |
| 6/25/26 | | FUTABA | COST OF GOODS | 184.95 |
| 6/25/26 | | MONTHLY MAINT FEE | BANK FEES | 15.00 |
| 6/26/26 | | K&J Magnetic | COST OF GOODS | 349.80 |
| 6/26/26 | | CMS MAGNETICS, Inc | COST OF GOODS | 397.60 |
| 6/30/26 | | CARE FIRST BLUECROSS BLUESHIEL | INSURANCE | 4,811.50 |
| 6/30/26 | | NEWPORT CORPORATION | COST OF GOODS | 2,961.25 |

**Total Cash Disbursements**     $   69,943.73  (1)

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*
*Debtor may substitute self-prepared cash disbursements statement for this form.*

PAGE 9
Rev. 11/2012

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Jun 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jun 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jun 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |

7/16/2026 at 3:52 PM

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jun 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Receivables
As of Jun 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Receivables
As of Jun 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Jun 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | | 20,175.00 | 20,175.00 |
| BLUE SUN SCIENTIFIC | 9/22/25 | 25-0922-1LT/AMPCS | | | | 18,086.24 | 18,086.24 |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 11/20/25 | 25-1120/LT/PHILIPO | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-1LT/LumanAna | | | | 18,418.12 | 18,418.12 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-2LT/R&R | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-1LT/Standard | | | | 49,059.36 | 49,059.36 |
| BLUE SUN SCIENTIFIC | 1/9/26 | 26-0109-8LT/Alliance | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 1/16/26 | 26-0116 RR | | | | -30,000.00 | -30,000.00 |
| BLUE SUN SCIENTIFIC | 1/22/26 | 26-0122-2LT/RobG | | | | 1,167.85 | 1,167.85 |
| BLUE SUN SCIENTIFIC | 3/23/26 | 26-0323-1LT/Dairylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 3/25/26 | 26-0325-6LT/Philip | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 3/26/26 | 26-0326-1LT/A&L | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 3/27/26 | 26-0327-1LT/R&R | | | | 1,625.00 | 1,625.00 |
| BLUE SUN SCIENTIFIC | 3/30/26 | 26-0330-2LT/SureTech | | | | 37,500.00 | 37,500.00 |
| BLUE SUN SCIENTIFIC | 4/3/26 | 26-0403-1LT/Conex | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 4/6/26 | 26-0406-1LT/R&R | | | | 2,297.78 | 2,297.78 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-4LT/Suretech | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-5LT/PAINT | | | | 851.00 | 851.00 |
| BLUE SUN SCIENTIFIC | 4/10/26 | 26-0410-1LT/Kasko | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/13/26 | 26-0413-1LT/Barnes | | | 30,000.00 | | 30,000.00 |
| BLUE SUN SCIENTIFIC | 4/14/26 | 26-0414-2LT/AE Solut | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-2LT/NextLeve | | 325.00 | | | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-3LT/ROB | | 127.12 | | | 127.12 |
| BLUE SUN SCIENTIFIC | 4/22/26 | 26-0422-1LT/Peco | | 24,000.00 | | | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-1LT/McCormic | | 325.00 | | | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-2LT/TexasA&M | | 325.00 | | | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-4LT/Dairylan | | 375.00 | | | 375.00 |
| BLUE SUN SCIENTIFIC | 4/27/26 | 26-0427-1lLT/Nemo | 24,000.00 | | | | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/30/26 | 26-0430-1LT/Nutril | | 325.00 | | | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/26 | 26-0507-1LT/Nufarm | | 62.50 | | | 62.50 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-1LT/Taplow | | 886.24 | | | 886.24 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-2LT/Baumer | | 886.24 | | | 886.24 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jun 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 5/12/26 | 26-0512-1LT/CumbVall | | | 250.00 | | 250.00 |
| BLUE SUN SCIENTIFIC | 5/14/26 | 26-0514-1LT/Dairylan | | | 480.00 | | 480.00 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-2LT/RobG | 812.50 | | | | 812.50 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-3LT/Peco | 443.12 | | | | 443.12 |
| BLUE SUN SCIENTIFIC | 5/19/26 | 29-0519-1LT/IADECO | 2,174.70 | | | | 2,174.70 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-1LT/CumberV | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-2LT/PostCon | 487.50 | | | | 487.50 |
| BLUE SUN SCIENTIFIC | 5/28/26 | 26-0528-1LT/Agro | 850.00 | | | | 850.00 |
| BLUE SUN SCIENTIFIC | 6/1/26 | 26-0601-1LT/Stuken | 24,000.00 | | | | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/26 | 26-0603-1LT/JOSH | 1.00 | | | | 1.00 |
| BLUE SUN SCIENTIFIC | 6/8/26 | 26-0608-2LT/Specialt | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 6/10/26 | 26-0610-1LT/VDLUFA | 8,500.00 | | | | 8,500.00 |
| BLUE SUN SCIENTIFIC | 6/17/26 | 26-0617-1LT/Idahoan | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-4LT/Tiajin | 625.00 | | | | 625.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-2LT/NWLab | 125.00 | | | | 125.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-1LT/Tianjin | 36,886.24 | | | | 36,886.24 |
| BLUE SUN SCIENTIFIC | 6/25/26 | 26-0625-1LT/Plainsma | 443.12 | | | | 443.12 |
| BLUE SUN SCIENTIFIC | 6/30/26 | 26-0630-1LT/Gatlin | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 6/30/26 | 26-0630-2LT/Westway | 325.00 | | | | 325.00 |
| | | | | | | | |
| BLUE SUN SCIENTIFIC | | | 100,485.68 | | 58,367.10 | 1,177,424.11 | 1,336,276.89 |
| | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | | 3,500.00 | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | | 650.00 | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | | 50.00 | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | | | | 150.00 | 150.00 |
| Calico Scientific | 11/18/25 | 25-1118-1LT/RockRive | | | | 2.00 | 2.00 |
| Calico Scientific | 2/18/26 | 26-0218-1LT/Philip | | | | 1,562.50 | 1,562.50 |
| Calico Scientific | 3/12/26 | 26-0312-1LT/Servi-Te | | | | 955.52 | 955.52 |
| Calico Scientific | 4/7/26 | 26-0407-6LT/Calico | | | 812.50 | | 812.50 |
| Calico Scientific | 4/7/26 | 26-0407-7LT/BAYER | | | 4,500.00 | | 4,500.00 |
| Calico Scientific | 4/7/26 | 26-0407-8LT/IA | | | 4,500.00 | | 4,500.00 |
| | | | | | | | |
| Calico Scientific | | | | | 9,812.50 | 10,448.47 | 20,260.97 |
| | | | | | | | |
| NORDSON BENELUX B.V | 12/15/25 | 25-1215-3LT | | | | 312.50 | 312.50 |
| NORDSON BENELUX B.V | 6/12/26 | 26-0611-1LT | 191.20 | | | | 191.20 |
| | | | | | | | |
| NORDSON BENELUX B.V | | | 191.20 | | | 312.50 | 503.70 |
| | | | | | | | |
| Scientific Cell Company | 6/17/26 | 26-0617-2LT | 573.90 | | | | 573.90 |
| | | | | | | | |

7/16/2026 at 3:52 PM

INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Jun 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---:|---:|---:|---:|---:|
| Scientific Cell Company | | | 573.90 | | | | 573.90 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | 5/7/26 | 26-0507-2LT/LTB | 11,400.00 | | | | 11,400.00 |
| SPECTRO SCIENTIFIC | 6/8/26 | 26-0608-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | | | 22,800.00 | | | | 22,800.00 |
| | | | | | | | |
| UAS | 1/21/26 | 26888 | | | | -12,200.70 | -12,200.70 |
| UAS | 6/16/26 | 26-0616-1LT | 6,007.35 | | | | 6,007.35 |
| UAS | 6/26/26 | 26-0626-1LT | 6,007.35 | | | | 6,007.35 |
| UAS | 6/30/26 | 26-0630-3LT | 6,007.35 | | | | 6,007.35 |
| | | | | | | | |
| UAS | | | 18,022.05 | | | -12,200.70 | 5,821.35 |
| | | | | | | | |
| | | | | | | | |
| | | | 142,072.83 | | 68,179.60 | 1,175,984.38 | 1,386,236.81 |
| | | | | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
## Aged Payables
As of Jun 30, 2026

| Vendor | Invoice/CM # | Date | Amount Due | P.O. No | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE |
|---|---|---|---|---|---|---|---|---|
| McMASTER-CARR SUPPLY CO | 67553220 | 6/29/26 | 66.41 | 26-0626-2LT | | 66.41 | | |
| AMAZON.COM | 113-8222100-5502602 | 6/30/26 | 49.75 | 26-0630-11LT | 49.75 | | | |
| NEWPORT CORPORATION | 8338829 | 6/30/26 | -2,961.25 | | -2,961.25 | | | |

## Payroll Liability

| **Total Cash Required** | | **$12,475.12** |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $467.92 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,447.95 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,559.25 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,475.12 |

**Important Note**

Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

Company: INNOVATIVE TECHNOLOGIES GROUP

Check date: 6/4/2026 - Payroll 1
Pay Period: 05/18/2026 to: 05/31/2026

1 of 2

Date Printed: 06/01/2026 14:39

21692949 - RW/V35

## Payroll Liability

**PAY FREQUENCY:   Biweekly**

**Net Pay**

|  | | | | | | |
|---|---|---|---|---|---|---|
| | Checks | | | | 467.92 | |
| | **Subtotal Net Pay** | | | | | **467.92** |
| | **Total Net Pay Liability (Net Cash)** | | | | | **467.92** |

**Taxes**

| | Agency | Rate | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| | | | EE withheld | ER  contrib | EE withheld | ER  contrib | |
| **Federal** | Federal Income Tax | | | | 930.91 | | 930.91 |
| | Social Security | | | | 752.83 | 752.85 | 1,505.68 |
| | Medicare | | | | 176.07 | 176.07 | 352.14 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 4.84 | 4.84 |
| | **Subtotal Federal** | | | | **1,859.81** | **933.76** | **2,793.57** |
| **State** | MD State Income Tax | | | | 761.67 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 4.01 | |
| | **Subtotal MD** | | | | **761.67** | **4.01** | **765.68** |
| | **Total Taxes** | | | | **2,621.48** | **937.77** | **3,559.25** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **8,447.95** | **7 Employee Transactions** |
| | **ADP Check** | **467.92** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,447.95** |
| **Total ADP Check** | **$467.92** |
| **Total Taxes** | **$3,559.25** |
| **Total Amount ADP Debited from your Account(s)** | **$12,475.12** |

**Total For 6/4/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,447.95** |
| **Total ADP Check** | **$467.92** |
| **Total Taxes** | **$3,559.25** |
| **Total Amount ADP Debited from your Account(s)** | **$12,475.12** |

## Payroll Liability

| Total Cash Required | | $12,505.09 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $619.78 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,297.63 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,587.68 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,505.09 |

| Important Note | |
|---|---|
| Your cash required total does not include your fees for service.  The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later. | |

Company: INNOVATIVE TECHNOLOGIES GROUP  
Check date: 6/18/2026 - Payroll 1  
Pay Period: 06/01/2026 to: 06/14/2026

1 of 2

Date Printed: 06/15/2026 15:06

21692949 - RW/V35

## Payroll Liability

**PAY FREQUENCY:   Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| Checks | | 619.78 | |
| **Subtotal Net Pay** | | | **619.78** |
| **Total Net Pay Liability (Net Cash)** | | | **619.78** |

**Taxes**

| | | Deposit Responsibility Client | | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| Agency | Rate | EE withheld | ER contrib | EE withheld | ER contrib | | |
| **Federal** Federal Income Tax | | | | 941.16 | | 941.16 | |
| Social Security | | | | 754.65 | 754.65 | 1,509.30 | |
| Medicare | | | | 176.50 | 176.49 | 352.99 | |
| Federal Unemployment Tax Act | 0.6000 | | | | 3.86 | 3.86 | |
| **Subtotal Federal** | | | | **1,872.31** | **935.00** | **2,807.31** | |
| **State** MD State Income Tax | | | | 776.63 | | | |
| MD State Unemployment (Employer) | 0.3000 | | | | 3.74 | | |
| **Subtotal MD** | | | | **776.63** | **3.74** | **780.37** | |
| **Total Taxes** | | | | **2,648.94** | **938.74** | **3,587.68** | |

| | | |
|---|---|---|
| **Other Transfers  Full Service Direct Deposit (FSDD)** | 8,297.63 | **7 Employee Transactions** |
| **ADP Check** | 619.78 | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,297.63 |
| **Total ADP Check** | $619.78 |
| **Total Taxes** | $3,587.68 |
| **Total Amount ADP Debited from your Account(s)** | $12,505.09 |

**Total For 6/18/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | $8,297.63 |
| **Total ADP Check** | $619.78 |
| **Total Taxes** | $3,587.68 |
| **Total Amount ADP Debited from your Account(s)** | $12,505.09 |

Company: INNOVATIVE TECHNOLOGIES GROUP
Check date: 6/18/2026 - Payroll 1
Pay Period: 06/01/2026 to: 06/14/2026

2 of 2

Date Printed: 06/15/2026 15:06

21692949 - RW/V35

INSIDER PAYROLL JUNE 2026

| EMPLOYEE NAME | | CHECK DATE | | GROSS PAY | | NET PAY |
|---|---|---|---|---|---|---|
| | | | | | | |
| DAVID BUSH | | | | | | |
| | | 6/4/2026 | | 2,692.31 | | 1,962.47 |
| | | 6/18/2026 | | 2,692.31 | | 1,962.46 |
| | | | | | | |
| | | TOTAL | | 5,384.62 | | 3,924.93 |
| | | | | | | |
| ROBERT WILT | | | | | | |
| | | 6/4/2026 | | 2,730.77 | | 1,659.53 |
| | | 6/18/2026 | | 2,730.77 | | 1,659.53 |
| | | | | | | |
| | | TOTAL | | 5,461.54 | | 3,319.06 |
| | | | | | | |
| CATHY WILT | | | | | | |
| | | 6/4/2026 | | 2,307.69 | | 1,537.42 |
| | | 6/18/2026 | | 2,307.69 | | 1,537.43 |
| | | | | | | |
| | | TOTAL | | 4,615.38 | | 3,074.85 |

**M&T** Bank

Customer Statement for the Period
06/01/26 - 06/30/26

P.O. Box 767, Buffalo, NY 14240-0767

**00   0 03012M NM  017**

000000                                             N

**THE INNOVATIVE TECHNOLOGIES**
**8017 DORSEY RUN RD SUITE H**
**JESSUP MD 20794**



## Questions? We're here to help.

**Call:**
**LAUREL OFFICE**
1-301-483-9201

**Treasury Management Service Team**
1-800-724-2240
Monday - Friday, 8am - 6pm ET



**Contact a branch:**
Go to **mtb.com/locations** to find
a location near you



**Visit us online: mtb.com**

## Statement Summary

Here's a quick glance at your account on this statement:

| Account | Number | Ending Balance |
|---|---|---|
| M&T ADVANCED BUSINESS CHECKING | ███████████ | $2,956.31 |
| **Total Deposits** | | **$2,956.31** |

**M&T** Bank

**M&T** Bank

**THIS PAGE HAS BEEN INTENTIONALLY LEFT BLANK.**



## M&T ADVANCED BUSINESS CHECKING 1▮▮▮▮▮

### Account Summary

| | | | |
|---|---|---|---|
| **Account Title:** | THE INNOVATIVE TECHNOLOGIES | **Beginning Balance:** | **$2,981.31** |
| | | (+) Deposits & Other Credits | $0.00 |
| | | (-) Checks  & 1 Other Debits | $0.00 |
| | | (-) Service Charges | $25.00 |
| | | **Ending Balance:** | **$2,956.31** |

### Account Activity

| Posting Date | Transaction Description | Deposits & Other Credits (+) | Checks & Other Debits (-) | Daily Balance |
|---|---|---|---|---|
| 06/01/2026 | Beginning Balance | | | $2,981.31 |
| 06/08/2026 | SERVICE CHARGE FOR ACCOUNT 000000019122163 | | $25.00 | 2,956.31 |
| **Ending Balance:** | | | | **$2,956.31** |
| NUMBER OF DEPOSITS/CHECKS PAID | | 0 | 0 | |



If you have questions or think your statement is incorrect, or if you would like information regarding Treasury Management Services, please contact your Relationship Manager or the Treasury Management Service Team at 1-800-724-2240 Monday-Friday, 8am-6pm ET.

**Stay connected.**

See the first page of this statement on ways to connect with us to verify that your mailing and email addresses, phone numbers and communication preferences are up to date. This helps us share important account information more securely and in the way that's best for you.

**We appreciate your business.**
**Thank you for giving us the opportunity to serve your financial needs.**

Equal Housing Lender.   2026 M&T Bank. Member FDIC. AMP-7479 **COM** 250902 VF **mtb.com**



**Atlantic Union Bank**®

PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | ▮▮▮▮▮ |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |



00117421 M4389DDA070126144637 01 000000000 0117421 005

INNOVATIVE TECHNOLOGIES GROUP & CO
LTD
DEBTOR IN POSSESSION CASE 25-18000
DER
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
 

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | ▮▮▮▮▮ | $28,507.78 |

### FLEX BUSINESS CHECKING                                    Account Number: ▮▮▮▮▮

**Account Owner(s):**  **INNOVATIVE TECHNOLOGIES GROUP & CO LTD**
**DEBTOR IN POSSESSION CASE 25-18000 DER**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 06/01/2026** | **$48,653.10** |
| + Deposits and Credits  (4) | $41,313.77 |
| - Withdrawals and Debits  (43) | $61,459.09 |
| **Ending Balance as of 06/30/2026** | **$28,507.78** |
| Service Charges for Period | $15.00 |
| Average Balance for Period | $33,913.00 |
| Average Collected for Period | $33,913.00 |
| Minimum Balance for Period | $23,083.00 |



## PLAN WHAT'S NEXT FOR YOUR BUSINESS

With the right succession plan, you can help protect your legacy, support your stakeholders and keep your business moving forward.

**Contact your Relationship Manager to start building a customized plan today.**



MEMBER FDIC / EQUAL HOUSING LENDER

## Change of Address

Please change my mailing address on the accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐ Acct #

☐ Acct #

☐ Acct #

☐ Acct #

☐ Acct #

_____
NUMBER AND STREET

☐ Other

_____
CITY AND STATE

☐ Other

_____     _____
DATE                              AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**Enter**

BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT

_____

_____

**Total**          _____

**Subtract**
CHECKS OUTSTANDING          _____

**Balance**          $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

## Important Notice Concerning Electronic Fund Transfers
### (applies to consumer accounts only)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

00117421 0437725 0000-0004 M4389DDA070126144637 01  L  00117421



| | | |
|---|---|---|
| Account Number | | ███████ |
| Statement Date | | 06/30/2026 |
| Statement Thru Date | | 06/30/2026 |
| Page | | 2 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jun 01 | BEGINNING BALANCE | | | $48,653.10 |
| Jun 01 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL IN7900<br>*****2491 05/28 17:13 | | 95.12 | 48,557.98 |
| Jun 01 | POS PURCHASE NON-PIN<br>B&H PHOTO 800-606-6969 800-2215743 NY<br>00000005 *****2491 05/29 23:24 | | 337.08 | 48,220.90 |
| Jun 01 | POS PURCHASE NON-PIN<br>SP ISOLATEIT ISOLATEIT.COM NC IENMJEHY<br>*****2491 05/29 23:40 | | 98.85 | 48,122.05 |
| Jun 01 | POS PURCHASE NON-PIN<br>THORLABS 973-579-7227 NJ     0001<br>*****2491 05/29 03:37 | | 151.00 | 47,971.05 |
| Jun 01 | POS PURCHASE NON-PIN<br>MSC 800-645-7270 NY IN1090<br>*****2491 05/30 04:42 | | 68.59 | 47,902.46 |
| Jun 01 | POS PURCHASE NON-PIN<br>DKC*DIGI KEY CORP 800-344-4539 MN<br>IN0800 *****2491 05/30 09:17 | | 411.66 | 47,490.80 |
| Jun 01 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL INB900<br>*****2491 05/29 09:45 | | 277.55 | 47,213.25 |
| Jun 01 | CONNECTYOURCARE/OPTUMCLAIM<br>INNOVATIVE TECHNOLOGIE | | 305.89 | 46,907.36 |
| Jun 01 | AFLAC COLUMBUS/ACHPMT<br>INNOVATIVETECHNOLOGIES | | 768.28 | 46,139.08 |
| Jun 01 | CAREFIRST BCBS/CF PREMIUM<br>100001423130<br>INNOVATIVE TECHNOLOGIE | | 4,811.50 | 41,327.58 |
| Jun 01 | CHECK #1065 | | 1,492.50 | 39,835.08 |
| Jun 02 | UPSBILLCTR/PAYMENT<br>LOG IN TO THE UPS BILLING CENTER FOR PAY<br>MENT DETAILS.<br>INNOVATIVE TECHNOLOGIE | | 141.44 | 39,693.64 |
| Jun 03 | POS PURCHASE NON-PIN<br>MIDWEST OPTICAL SYSTEMS 847-423-8962 IL<br>00392588 *****2491 06/02 22:52 | | 515.00 | 39,178.64 |
| Jun 03 | SBA EIDL LOAN/PAYMENT<br>1405608007<br>ROBERT WILT | | 731.00 | 38,447.64 |
| Jun 03 | BALTIMORE GAS AN/BILLPAY<br>THE INNOVATIVE TECHNOL | | 1,141.34 | 37,306.30 |
| Jun 03 | ADP TAX/ADP TAX<br>INNOVATIVE TECHNOLOGIE | | 3,559.25 | 33,747.05 |
| Jun 03 | ADP WAGE PAY/WAGE PAY<br>INNOVATIVE TECHNOLOGIE | | 8,915.87 | 24,831.18 |
| Jun 05 | POS PURCHASE NON-PIN<br>DKC*DIGI KEY CORP 800-344-4539 MN<br>IN7200 *****2491 06/05 09:43 | | 322.76 | 24,508.42 |
| Jun 08 | CONNECTYOURCARE/OPTUMCLAIM<br>INNOVATIVE TECHNOLOGIE | | 100.00 | 24,408.42 |
| Jun 09 | POS PURCHASE NON-PIN<br>DKC*DIGI KEY CORP 800-344-4539 MN<br>IN7400 *****2491 06/09 10:36 | | 178.44 | 24,229.98 |
| Jun 09 | ALIC/INS PREM<br>INNVTV TECHNOLOGIES GR | | 754.71 | 23,475.27 |
| Jun 10 | POS PURCHASE NON-PIN<br>SAGE SOFTWARE INC 866-9967243 CA<br>73966496 *****2491 06/06 19:27 | | 391.67 | 23,083.60 |



.



| | | Account Number | |
|---|---|---|---|
| | | Statement Date | 06/30/2026 |
| | | Statement Thru Date | 06/30/2026 |
| | | Page | 3 |



## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jun 11 | NORDSON PAYMENT FROM: 1601 | 34,459.97 | | 57,543.57 |
| Jun 11 | ACH PAYMENTS TRACKING ID:7926386 TO: 74 43 | | 1,249.80 | 56,293.77 |
| Jun 11 | ACH PAYMENTS TRACKING ID:7929405 TO: 74 43 | | 2,018.55 | 54,275.22 |
| Jun 12 | ADP PAYROLL FEES/ADP FEES 722983149INNOVATIVE TE | | 266.07 | 54,009.15 |
| Jun 15 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 32.64 | 53,976.51 |
| Jun 15 | AMERICAN GEN LIF/INS_PAYMT THE INNOVATIVE T260611 | | 303.63 | 53,672.88 |
| Jun 15 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE | | 829.58 | 52,843.30 |
| Jun 15 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE | | 1,353.52 | 51,489.78 |
| Jun 15 | CHECK #1068 | | 7,719.08 | 43,770.70 |
| Jun 16 | BLUE SUN SCIENTI/ACH PAYMEN ALL IDAHOAN INVOICES INNOVATIVE TECH | 3,589.34 | | 47,360.04 |
| Jun 17 | CONNECTYOURCARE/ADMIN-FEES INNOVATIVE TECHNOLOGIE | | 22.00 | 47,338.04 |
| Jun 17 | ADP TAX/ADP TAX INNOVATIVE TECHNOLOGIE | | 3,587.68 | 43,750.36 |
| Jun 17 | ADP WAGE PAY/WAGE PAY INNOVATIVE TECHNOLOGIE | | 8,917.41 | 34,832.95 |
| Jun 17 | CHECK #1069 | | 1,107.60 | 33,725.35 |
| Jun 22 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL IN2000 *****2491 06/17 17:17 | | 227.55 | 33,497.80 |
| Jun 22 | POS PURCHASE NON-PIN TESTEQUITY 800-9503457 TX 43580706 *****2491 06/19 03:56 | | 191.91 | 33,305.89 |
| Jun 24 | CHECK #1071 | | 3,870.00 | 29,435.89 |
| Jun 25 | POS PURCHASE NON-PIN FUTABA CORPORATION OF A 256-461-9399 IL INB600 *****2491 06/25 13:43 | | 184.95 | 29,250.94 |
| Jun 25 | MONTHLY MAINTENANCE FEES | | 15.00 | 29,235.94 |
| Jun 26 | WIRE/IN ORG:NORDSON BENELUX B.V. | 264.46 | | 29,500.40 |
| Jun 26 | POS PURCHASE NON-PIN BT *CMS MAGNETICS 197-251-6069 TX IN0300 *****2491 06/25 21:54 | | 397.60 | 29,102.80 |
| Jun 26 | POS PURCHASE NON-PIN KJ MAGNETICS INC 215-766-8055 PA IN7300 *****2491 06/26 15:10 | | 349.80 | 28,753.00 |
| Jun 26 | ADP PAYROLL FEES/ADP FEES 723694812INNOVATIVE TE | | 283.97 | 28,469.03 |
| Jun 30 | FUNDS TRANSFER VIA ONLINE FROM: 1601 | 3,000.00 | | 31,469.03 |
| Jun 30 | ACH PAYMENTS TRACKING ID:8338829 TO: 74 43 | | 2,961.25 | 28,507.78 |
| Jun 30 | ENDING BALANCE | | | $28,507.78 |



.



**Atlantic Union Bank®**

| | |
|---|---|
| Account Number | ▮▮▮▮▮ |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 4 |

## CHECK TRANSACTION SUMMARY

*Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|------|-----------|--------|
| Jun 01 | 1065 | 1,492.50 | Jun 17 | 1069 | 1,107.60 | Jun 24 | *1071 | 3,870.00 |
| Jun 15 | *1068 | 7,719.08 | | | | | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |





**Atlantic Union Bank**®

PO Box 5568 • Glen Allen, VA 23058



| | |
|---|---|
| Account Number | ■■■■■■ |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00103434 M4389DDA070126144637 01 000000000 0103434 003

INNOVATIVE TECHNOLOGIES GROUP & CO
LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

### Customer Service Information

 **Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

 **Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

 **Visit Us Online:**
AtlanticUnionBank.com

Follow us on:
 

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CKING PLUS | ■■■■■■ | $2,260.34 |

## FLEX BUSINESS CKING PLUS

**Account Number:** ■■■■■■

**Account Owner(s):** INNOVATIVE TECHNOLOGIES GROUP & CO LTD

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 06/01/2026** | **$5,885.81** |
| + Deposits and Credits (2) | $34,460.13 |
| - Withdrawals and Debits (4) | $38,085.60 |
| **Ending Balance as of 06/30/2026** | **$2,260.34** |
| Service Charges for Period | $0.00 |
| Average Collected for Period | $6,644.00 |
| Minimum Balance for Period | $2,260.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 06/30/2026 | $0.16 |
| Interest Paid Year to Date | $1.52 |
| Annual Percentage Yield Earned (APYE) | 0.03% |
| Average Balance for APYE | $6,644.13 |
| Number of Days for APYE | 30 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jun 01 | BEGINNING BALANCE | | | $5,885.81 |



## PLAN WHAT'S NEXT FOR YOUR BUSINESS



With the right succession plan, you can help protect your legacy, support your stakeholders and keep your business moving forward.

**Contact your Relationship Manager to start building a customized plan today.**

 MEMBER FDIC

## Change of Address

Please change my
mailing address on the
accounts listed below:

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

☐ Acct #

☐ Acct #

☐ Acct #

☐ Acct #

☐ Acct #

☐ Other

☐ Other

_____
NUMBER AND STREET

_____
CITY AND STATE

_____          _____
DATE                          AUTHORIZED SIGNATURE

---

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**Enter**

BALANCE THIS STATEMENT  $ _____

**Add**
DEPOSITS NOT CREDITED
ON THIS STATEMENT

_____

_____

**Total**                    _____

**Subtract**
CHECKS OUTSTANDING           _____

**Balance**              $ _____

SHOULD AGREE WITH YOUR
CHECKBOOK BALANCE AFTER
DEDUCTING CHARGES AND
ADDING CREDITS INCLUDED ON
THIS STATEMENT, BUT NOT SHOWN
IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

---

## Important Notice Concerning Electronic Fund Transfers
### (applies to consumer accounts only)

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

### PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

**Atlantic Union Bank**

| | |
|---|---|
| Account Number | ███████ |
| Statement Date | 06/30/2026 |
| Statement Thru Date | 06/30/2026 |
| Page | 2 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jun 10 | NORDSON CORPORAT/EDI/ACH INNOVATIVE TECHN | 34,459.97 | | 40,345.78 |
| Jun 11 | NORDSON PAYMENT TO:  9501 | | 34,459.97 | 5,885.81 |
| Jun 15 | XFER TO LN 6482700289 | | 495.63 | 5,390.18 |
| Jun 25 | MONTHLY MAINTENANCE FEES | | 130.00 | 5,260.18 |
| Jun 30 | FUNDS TRANSFER VIA ONLINE TO:  9501 | | 3,000.00 | 2,260.18 |
| Jun 30 | INTEREST EARNED | 0.16 | | 2,260.34 |
| Jun 30 | ENDING BALANCE | | | $2,260.34 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



# Initiate Business Checking ℠

June 30, 2026 ■ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

Other Wells Fargo Benefits

Be mindful of ongoing scams affecting older adults. Help protect yourself and loved ones from:

- Investment scams - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
- Scam Callers Pretending to Be Tech Help - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

If you have a real tech issue: go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. If this happens to you, it's a scam.

Learn more at wellsfargo.com/scams



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $536.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 15.00 |
| **Ending balance on 6/30** | **$521.93** |

Account number: ▓▓▓▓▓▓▓▓ (primary account)

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/30 | | Monthly Service Fee | | 15.00 | 521.93 |
| **Totals** | | | **$0.00** | **$15.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2026 - 06/30/2026 | Standard monthly service fee $15.00 | You paid $15.00 |
|---|---|---|
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period |
| • Minimum daily balance | $2,000.00 | $536.93 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



 Report check fraud right away. Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so it's important to review the check image as soon as it clears. Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

Other Wells Fargo Benefits

Wells Fargo is serious about security.
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .  $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                   TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . .  $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Market Rate Savings

June 30, 2026 ■ Page 1 of 4



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

---

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

---

**Other Wells Fargo Benefits**

**Be mindful of ongoing scams affecting older adults.** Help protect yourself and loved ones from:

- **Investment scams** - the scammer makes friends with you on social media then offers to show you how to invest in crypto or another "money making" opportunity. Watch out for promises of big returns, suggestions to invest in crypto, or requests to wire money.
- **Scam Callers Pretending to Be Tech Help** - scammers pose as a computer technician, or you may get a pop-up window on your screen warning you about an issue with your device.

**If you have a real tech issue:** go to a local company that you know and trust. Be on the lookout for fake websites. Never trust someone who contacts you first or asks for access to your device. **If this happens to you, it's a scam.**

Learn more at wellsfargo.com/scams

### Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $680.57 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 6/30** | **$680.57** |

Account number: 2███████████ (primary account)
**INNOVATIVE TECHNOLOGIES GROUP & CO**
*Maryland account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 055003201
For Wire Transfers use
Routing Number (RTN): 121000248



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $680.57 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.03 |

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2026 - 06/30/2026 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Minimum daily balance | $300.00 | $680.57 ÷ |
| • Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 ☐ |

YC/YC

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Total service charges | | | | | $0.00 |

 Report check fraud right away. Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so it's important to review the check image as soon as it clears. Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# ✓ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

Other Wells Fargo Benefits

Wells Fargo is serious about security.



Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at wellsfargo.com/security to learn more.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your            $ _____
   register or transfers into             $ _____
   your account which are not             $ _____
   shown on your statement.             + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                      TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
| Total amount | | $ _____ |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

Cash Receipt

Jun 1 to Jun 30, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | | |
|---|---|---|---|---|---|---|---|---|
| 10700-00 | CASH - SANDY SPRING OPERATING | 6/10/26 | ACH 06102 | CRJ | NORDSON CORPORATION | 34,459.97 | | |
| 10710-00 | SANDY SPRING DIP | 6/17/26 | 8041210 | CRJ | BLUE SUN SCIENTIFIC | 3,589.34 | | |
| 10710-00 | SANDY SPRING DIP | 6/26/26 | WIRE 26-0 | CRJ | NORDSON BENELUX B.V | 264.46 | | |
| | | | | | | | | |
| | | | | | CASH RECEIPTS JUNE 2026 | 38,313.77 | | |

**7/16/2026 at 3:59 PM**

# INNOVATIVE TECHNOLOGIES GROUP COMPANY
Cash Accounts
Jun 1 to Jun 30, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt |
|---|---|---|---|---|---|---|---|
| 10100-00 | CASH - M & T CHECKING | 6/8/26 | 26-0608 SVC CHG | GENJ | SERVICE CHARGE | | 25.00 |
| 10200-00 | CASH - WACHOVIA/WELLS FARGO | 6/25/26 | 26-0625 FEE | GENJ | TOTAL SVC CHARGE | | 15.00 |
| 10700-00 | CASH - SANDY SPRING OPERATING | 6/10/26 | ACH 061026 | CRJ | NORDSON CORPORATION | 34,459.97 | |
| 10700-00 | CASH - SANDY SPRING OPERATING | 6/15/26 | 26-0615 LOC INT | GENJ | LOC INTEREST PAYMENT | | 495.63 |
| 10700-00 | CASH - SANDY SPRING OPERATING | 6/25/26 | 26-0625 SVC FEE | GENJ | TOTAL SVC CHARGE | | 130.00 |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | NY000000052491 | CDJ | B & H | | 337.08 |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | IN79002491 | CDJ | McMASTER-CARR SUPPLY CO | | 95.12 |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | IENMJEHY | CDJ | ISOLATEIT | | 98.85 |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | ACH THORLAB | CDJ | THORLABS, INC | | 151.00 |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | IN1090 MSC | CDJ | MSC INDUSTRIAL SUPPLY CO | | 68.59 |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | IN0800 DIGIKEY | CDJ | DIGI-KEY CORPORATION | | 411.66 |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | INB900 MCMASTER | CDJ | McMASTER-CARR SUPPLY CO | | 277.55 |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | 100001423130 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | | 4,811.50 |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | 26-0601 ACH AFLAC | CDJ | AFLAC | | 768.28 |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | 26-0601 CYC CLAIM | GENJ | CLAIMS CONNECTYOURCARE | | 305.89 |
| 10710-00 | SANDY SPRING DIP | 6/2/26 | 4989321012 | CDJ | BGE | | 1,141.34 |
| 10710-00 | SANDY SPRING DIP | 6/2/26 | 26-0606 ACH UPS | CDJ | UNITED PARCEL SERVICE | | 141.44 |
| 10710-00 | SANDY SPRING DIP | 6/3/26 | 26-0603 ACH EIDL | CDJ | SMALL BUSINESS ADMINISTRATION | | 731.00 |
| 10710-00 | SANDY SPRING DIP | 6/3/26 | 003925882491 | CDJ | Midwest Optical Systems, Inc | | 515.00 |
| 10710-00 | SANDY SPRING DIP | 6/4/26 | 26-0604 PD | GENJ | PAYROLL 060426 | | 266.07 |
| 10710-00 | SANDY SPRING DIP | 6/4/26 | 26-0604 PD | GENJ | PAYROLL 060426 | | 3,559.25 |
| 10710-00 | SANDY SPRING DIP | 6/4/26 | 26-0604 PD | GENJ | PAYROLL 060426 | | 8,915.87 |
| 10710-00 | SANDY SPRING DIP | 6/5/26 | in7200 digi | CDJ | DIGI-KEY CORPORATION | | 322.76 |
| 10710-00 | SANDY SPRING DIP | 6/8/26 | 1068 | CDJ | EDWARD JONES | | 7,719.08 |
| 10710-00 | SANDY SPRING DIP | 6/8/26 | 26-0608 cc claim | GENJ | CLAIMS CONNECTYOURCARE | | 100.00 |
| 10710-00 | SANDY SPRING DIP | 6/9/26 | 26-0609 onlac | GENJ | LIFE INSURANCE LF | | 754.71 |
| 10710-00 | SANDY SPRING DIP | 6/9/26 | IN74002491 69 | CDJ | DIGI-KEY CORPORATION | | 178.44 |
| 10710-00 | SANDY SPRING DIP | 6/10/26 | ach monthly | CDJ | SAGE | | 391.67 |
| 10710-00 | SANDY SPRING DIP | 6/11/26 | 1069 | CDJ | MIL-SPEC PAINTING, INC | | 1,107.60 |
| 10710-00 | SANDY SPRING DIP | 6/11/26 | 19C17B3C47 | CDJ | AIG | | 303.63 |
| 10710-00 | SANDY SPRING DIP | 6/12/26 | 7926386 | CDJ | KOFORD ENGINNEERING, LLC | | 1,249.80 |
| 10710-00 | SANDY SPRING DIP | 6/12/26 | 7929405 | CDJ | Terrace Assembly | | 2,018.55 |
| 10710-00 | SANDY SPRING DIP | 6/15/26 | 26-0615 CCYC | GENJ | CLAIMS CONNECTYOURCARE | | 32.64 |
| 10710-00 | SANDY SPRING DIP | 6/15/26 | ACH 14015546 | CDJ | THE HARTFORD | | 829.59 |
| 10710-00 | SANDY SPRING DIP | 6/15/26 | ACH 06 14023647 | CDJ | THE HARTFORD | | 1,353.52 |
| 10710-00 | SANDY SPRING DIP | 6/17/26 | 8041210 | CRJ | BLUE SUN SCIENTIFIC | 3,589.34 | |
| 10710-00 | SANDY SPRING DIP | 6/17/26 | 1070 | CDJ | WOLFF AND ORENSTEIN, ATTORNEY | | 4,500.00 |
| 10710-00 | SANDY SPRING DIP | 6/17/26 | 26-0617 CCYC | GENJ | CONNECTYOUR CARE CLAIM | | 22.00 |
| 10710-00 | SANDY SPRING DIP | 6/18/26 | 26-0618 pd | GENJ | PAYROLL 061826 | | 3,587.68 |
| 10710-00 | SANDY SPRING DIP | 6/18/26 | 26-0618 pd | GENJ | PAYROLL 061826 | | 8,917.41 |
| 10710-00 | SANDY SPRING DIP | 6/18/26 | 26-0618 pd | GENJ | PAYROLL 061826 | | 283.97 |

7/16/2026 at 3:57 PM

## INNOVATIVE TECHNOLOGIES GROUP COMPANY
Cash Accounts

Jun 1 to Jun 30, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt |
|---|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 6/22/26 | 1071 | CDJ | HT MACHINE SHOP, LLC | | 3,870.00 |
| 10710-00 | SANDY SPRING DIP | 6/22/26 | ACH IN2002491 | CDJ | McMASTER-CARR SUPPLY CO | | 227.55 |
| 10710-00 | SANDY SPRING DIP | 6/22/26 | ACH 435807062491 | CDJ | TE (TestEquity) | | 191.91 |
| 10710-00 | SANDY SPRING DIP | 6/25/26 | ACH INB600-2491 | CDJ | FUTABA | | 184.95 |
| 10710-00 | SANDY SPRING DIP | 6/25/26 | 26-0625 SVC FEE | GENJ | MONTHLY MAINT FEE | | 15.00 |
| 10710-00 | SANDY SPRING DIP | 6/26/26 | ACH IN7300-2491 | CDJ | K&J Magnetic | | 349.80 |
| 10710-00 | SANDY SPRING DIP | 6/26/26 | WIRE 26-0518 | CRJ | NORDSON BENELUX B.V | 264.46 | |
| 10710-00 | SANDY SPRING DIP | 6/26/26 | ACH CNS IN03002491 | CDJ | CMS MAGNETICS, Inc | | 397.60 |
| 10710-00 | SANDY SPRING DIP | 6/30/26 | 100001437073 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | | 4,811.50 |
| 10710-00 | SANDY SPRING DIP | 6/30/26 | 8338829 | CDJ | NEWPORT CORPORATION | | 2,961.25 |
| | | | | | | | |
| | | | | | | 38,313.77 | 69,943.73 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY
Cash Disburse
Jun 1 to Jun 30, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10100-00 | CASH - M & T CHECKING | 6/8/26 | 26-0608 SV | GENJ | SERVICE CHARGE | | 25.00 | |
| 10200-00 | CASH - WACHOVIA/WELLS FARGO | 6/25/26 | 26-0625 FE | GENJ | TOTAL SVC CHARGE | | 15.00 | |
| 10700-00 | CASH - SANDY SPRING OPERATING | 6/15/26 | 26-0615 LC | GENJ | LOC INTEREST PAYMENT | | 495.63 | |
| 10700-00 | CASH - SANDY SPRING OPERATING | 6/25/26 | 26-0625 SV | GENJ | TOTAL SVC CHARGE | | 130.00 | |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | NY0000000 | CDJ | B & H | | 337.08 | |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | IN7900249 | CDJ | McMASTER-CARR SUPPLY CO | | 95.12 | |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | IENMJEHY | CDJ | ISOLATEIT | | 98.85 | |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | ACH THOR | CDJ | THORLABS, INC | | 151.00 | |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | IN1090 MS | CDJ | MSC INDUSTRIAL SUPPLY CO | | 68.59 | |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | IN0800 DIC | CDJ | DIGI-KEY CORPORATION | | 411.66 | |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | INB900 MC | CDJ | McMASTER-CARR SUPPLY CO | | 277.55 | |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | 100001423 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | | 4,811.50 | |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | 26-0601 AC | CDJ | AFLAC | | 768.28 | |
| 10710-00 | SANDY SPRING DIP | 6/1/26 | 26-0601 CY | GENJ | CLAIMS CONNECTYOURCARE | | 305.89 | |
| 10710-00 | SANDY SPRING DIP | 6/2/26 | 498932101: | CDJ | BGE | | 1,141.34 | |
| 10710-00 | SANDY SPRING DIP | 6/2/26 | 26-0606 AC | CDJ | UNITED PARCEL SERVICE | | 141.44 | |
| 10710-00 | SANDY SPRING DIP | 6/3/26 | 26-0603 AC | CDJ | SMALL BUSINESS ADMINISTRATION | | 731.00 | |
| 10710-00 | SANDY SPRING DIP | 6/3/26 | 003925882- | CDJ | Midwest Optical Systems, Inc | | 515.00 | |
| 10710-00 | SANDY SPRING DIP | 6/4/26 | 26-0604 PD | GENJ | PAYROLL 060426 | | 266.07 | |
| 10710-00 | SANDY SPRING DIP | 6/4/26 | 26-0604 PD | GENJ | PAYROLL 060426 | | 3,559.25 | |
| 10710-00 | SANDY SPRING DIP | 6/4/26 | 26-0604 PD | GENJ | PAYROLL 060426 | | 8,915.87 | |
| 10710-00 | SANDY SPRING DIP | 6/5/26 | in7200 digi | CDJ | DIGI-KEY CORPORATION | | 322.76 | |
| 10710-00 | SANDY SPRING DIP | 6/8/26 | 1068 | CDJ | EDWARD JONES | | 7,719.08 | |
| 10710-00 | SANDY SPRING DIP | 6/8/26 | 26-0608 cc | GENJ | CLAIMS CONNECTYOURCARE | | 100.00 | |
| 10710-00 | SANDY SPRING DIP | 6/9/26 | 26-0609 on | GENJ | LIFE INSURANCE LF | | 754.71 | |
| 10710-00 | SANDY SPRING DIP | 6/9/26 | IN7400249 | CDJ | DIGI-KEY CORPORATION | | 178.44 | |
| 10710-00 | SANDY SPRING DIP | 6/10/26 | ach monthly | CDJ | SAGE | | 391.67 | |
| 10710-00 | SANDY SPRING DIP | 6/11/26 | 1069 | CDJ | MIL-SPEC PAINTING, INC | | 1,107.60 | |
| 10710-00 | SANDY SPRING DIP | 6/11/26 | 19C17B3C4 | CDJ | AIG | | 303.63 | |
| 10710-00 | SANDY SPRING DIP | 6/12/26 | 7926386 | CDJ | KOFORD ENGINNEERING, LLC | | 1,249.80 | |
| 10710-00 | SANDY SPRING DIP | 6/12/26 | 7929405 | CDJ | Terrace Assembly | | 2,018.55 | |
| 10710-00 | SANDY SPRING DIP | 6/15/26 | 26-0615 CC | GENJ | CLAIMS CONNECTYOURCARE | | 32.64 | |
| 10710-00 | SANDY SPRING DIP | 6/15/26 | ACH 14015 | CDJ | THE HARTFORD | | 829.59 | |
| 10710-00 | SANDY SPRING DIP | 6/15/26 | ACH 06 14 | CDJ | THE HARTFORD | | 1,353.52 | |
| 10710-00 | SANDY SPRING DIP | 6/17/26 | 1070 | CDJ | WOLFF AND ORENSTEIN, ATTORNEY | | 4,500.00 | |
| 10710-00 | SANDY SPRING DIP | 6/17/26 | 26-0617 CC | GENJ | CONNECTYOUR CARE CLAIM | | 22.00 | |
| 10710-00 | SANDY SPRING DIP | 6/18/26 | 26-0618 pd | GENJ | PAYROLL 061826 | | 3,587.68 | |
| 10710-00 | SANDY SPRING DIP | 6/18/26 | 26-0618 pd | GENJ | PAYROLL 061826 | | 8,917.41 | |
| 10710-00 | SANDY SPRING DIP | 6/18/26 | 26-0618 pd | GENJ | PAYROLL 061826 | | 283.97 | |
| 10710-00 | SANDY SPRING DIP | 6/22/26 | 1071 | CDJ | HT MACHINE SHOP, LLC | | 3,870.00 | |
| 10710-00 | SANDY SPRING DIP | 6/22/26 | ACH IN200 | CDJ | McMASTER-CARR SUPPLY CO | | 227.55 | |
| 10710-00 | SANDY SPRING DIP | 6/22/26 | ACH 43580 | CDJ | TE (TestEquity) | | 191.91 | |
| 10710-00 | SANDY SPRING DIP | 6/25/26 | ACH INB6 | CDJ | FUTABA | | 184.95 | |
| 10710-00 | SANDY SPRING DIP | 6/25/26 | 26-0625 SV | GENJ | MONTHLY MAINT FEE | | 15.00 | |
| 10710-00 | SANDY SPRING DIP | 6/26/26 | ACH IN730 | CDJ | K&J Magnetic | | 349.80 | |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY
Cash Disburse

Jun 1 to Jun 30, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 6/26/26 | ACH CNS | CDJ | CMS MAGNETICS, Inc | | 397.60 | |
| 10710-00 | SANDY SPRING DIP | 6/30/26 | 100001437( | CDJ | CARE FIRST BLUECROSS BLUESHIEL | | 4,811.50 | |
| 10710-00 | SANDY SPRING DIP | 6/30/26 | 8338829 | CDJ | NEWPORT CORPORATION | | 2,961.25 | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | 69,943.73 | |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Check Register

### For the Period From Jun 1, 2026 to Jun 30, 2026

Filter Criteria includes: Report order is by Date.

| Check # | Date | Payee | Cash Account | Amount |
|---|---|---|---|---|
| NY000000052491 | 6/1/26 | B & H | 10710-00 | 337.08 |
| IN79002491 | 6/1/26 | McMASTER-CARR SUPPLY | 10710-00 | 95.12 |
| IENMJEHY | 6/1/26 | ISOLATEIT | 10710-00 | 98.85 |
| ACH THORLAB | 6/1/26 | THORLABS | 10710-00 | 151.00 |
| IN1090 MSC | 6/1/26 | MSC INDUSTRIAL SUPPLY | 10710-00 | 68.59 |
| IN0800 DIGIKEY | 6/1/26 | DIGI-KEY CORPORATION | 10710-00 | 411.66 |
| INB900 MCMASTER | 6/1/26 | McMASTER-CARR SUPPLY | 10710-00 | 277.55 |
| 100001423130 | 6/1/26 | CARE FIRST BLUECROSS E | 10710-00 | 4,811.50 |
| 26-0601 ACH AFLAC | 6/1/26 | AFLAC | 10710-00 | 768.28 |
| 4989321012 | 6/2/26 | BALTIMORE GAS AND ELE | 10710-00 | 1,141.34 |
| 26-0606 ACH UPS | 6/2/26 | UNITED PARCEL SERVICE | 10710-00 | 141.44 |
| 26-0603 ACH EIDL | 6/3/26 | SMALL BUSINESS ADMINI | 10710-00 | 731.00 |
| 003925882491 | 6/3/26 | Midwest Optical Systems, Inc | 10710-00 | 515.00 |
| in7200 digi | 6/5/26 | DIGI-KEY CORPORATION | 10710-00 | 322.76 |
| 1066 | 6/8/26 | | 10710-00 | 7,719.08 |
| 1066V | 6/8/26 | | 10710-00 | -7,719.08 |
| 1067 | 6/8/26 | | 10710-00 | 7,719.08 |
| 1067V | 6/8/26 | | 10710-00 | -7,719.08 |
| 1068 | 6/8/26 | | 10710-00 | 7,719.08 |
| IN74002491 69 | 6/9/26 | DIGI-KEY CORPORATION | 10710-00 | 178.44 |
| ach monthly | 6/10/26 | SAGE | 10710-00 | 391.67 |
| 7072415 TSSO003254 | 6/10/26 | TELEDYNE JUDSON TECHI | 10710-00 | |
| 1069 | 6/11/26 | MIL-SPEC PAINTING, INC | 10710-00 | 1,107.60 |
| 19C17B3C47 | 6/11/26 | AIG | 10710-00 | 303.63 |
| 7926386 | 6/12/26 | KOFORD ENGINNEERING, | 10710-00 | 1,249.80 |
| 7929405 | 6/12/26 | Terrace Assembly | 10710-00 | 2,018.55 |
| ACH 14015546 | 6/15/26 | THE HARTFORD | 10710-00 | 829.59 |
| ACH 06 14023647 | 6/15/26 | THE HARTFORD | 10710-00 | 1,353.52 |
| 1070 | 6/17/26 | WOLFF AND ORENSTEIN, / | 10710-00 | 4,500.00 |
| 1071 | 6/22/26 | HT MACHINE SHOP, LLC | 10710-00 | 3,870.00 |
| ACH IN2002491 | 6/22/26 | McMASTER-CARR SUPPLY | 10710-00 | 227.55 |
| ACH 435807062491 | 6/22/26 | TE (TestEquity) | 10710-00 | 191.91 |
| ACH INB600-2491 | 6/25/26 | FUTABA | 10710-00 | 184.95 |
| ACH IN7300-2491 | 6/26/26 | K&J Magnetic | 10710-00 | 349.80 |
| ACH CNS IN0300249 | 6/26/26 | CMS MAGNETICS, Inc | 10710-00 | 397.60 |
| 100001437073 | 6/30/26 | CARE FIRST BLUECROSS E | 10710-00 | 4,811.50 |
| 8338829 | 6/30/26 | NEWPORT CORPORATION | 10710-00 | 2,961.25 |
| Total | | | | 42,517.61 |