UNITED STATES BANKRUPTCY COURT
DISTRICT OF Maryland

In Re. The Innovative Technologies Group & Co., Ltd §
§
§
Debtor(s) §

Case No. 25-18000

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 08/29/2025

Months Pending: 11

Industry Classification: 3 3 4 5

Reporting Method: Accrual Basis ◉ Cash Basis ◯

Debtor's Full-Time Employees (current): 5

Debtor's Full-Time Employees (as of date of order for relief): 5

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☒ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☒ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt
Signature of Responsible Party

08/20/2026
Date

Robert R. Wilt
Printed Name of Responsible Party

8017 Dorsey Run Rd, Ste H
Jessup, MD 20794
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name The Innovative Technologies Group & Co., Ltd | Case No. 25-18000

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $20,200 | |
| b. | Total receipts (net of transfers between accounts) | $94,202 | $830,488 |
| c. | Total disbursements (net of transfers between accounts) | $96,664 | $884,204 |
| d. | Cash balance end of month (a+b-c) | $17,738 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $96,664 | $884,204 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $1,489,664 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $1,129,104 |
| c. | Inventory (Book ◉ Market ○ Other ○ (attach explanation)) | $90,063 |
| d | Total current assets | $0 |
| e. | Total assets | $1,624,247 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $535,378 |
| l. | Prepetition priority debt | $48,787 |
| m. | Prepetition unsecured debt | $11,316,796 |
| n. | Total liabilities (debt) (j+k+l+m) | $11,900,961 |
| o. | Ending equity/net worth (e-n) | $-10,276,714 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $81,765 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $49,864 | |
| c. | Gross profit (a-b) | $31,901 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $48,747 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-16,846 | $101,620 |

Debtor's Name The Innovative Technologies Group & Co., Ltd

Case No. 25-18000

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $4,500 | $45,000 | $4,500 | $54,000 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Wolff & Orenstein | Lead Counsel | $4,500 | $45,000 | $4,500 | $54,000 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $0 | $0 |
| e. | Postpetition property taxes paid | $2,880 | $22,144 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | |
|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ No ● |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ● |
| c. | Were any payments made to or on behalf of insiders? | Yes ● No ○ |
| d. | Are you current on postpetition tax return filings? | Yes ● No ○ |
| e. | Are you current on postpetition estimated tax payments? | Yes ● No ○ |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ● No ○ |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ● |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ● No ○ N/A ○ |
| i. | Do you have: Worker's compensation insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | Casualty/property insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| | General liability insurance? | Yes ● No ○ |
| | If yes, are your premiums current? | Yes ● No ○ N/A ○ (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ● |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ● |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ● No ○ |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Robert R. Wilt | Robert R. Wilt |
| Signature of Responsible Party | Printed Name of Responsible Party |
| President | 08/20/2026 |
| Title | Date |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name The Innovative Technologies Group & Co., Ltd | Case No. 25-18000

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

PageThree

PageFour

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NUMBER:** 25-18000

**OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION**
**MONTHLY OPERATING REPORT**
**CHAPTER 11 - BUSINESS DEBTORS**
**Form 2-A**
**COVER SHEET AND QUESTIONNAIRE**

For Month Ended 7/31/2026

**Accounting Method:** [X] Accrual Basis [ ] Cash Basis

***THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH***

Mark One Box for Each Required Document: Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| [X] | [ ] | 2. Post-petition Taxes and Aging Schedules (Form 2-C) |
| [X] | [ ] | 3. Disbursements Summary for the Month (Form 2-D) |
| [X] | [ ] | 4. Income and Disbursement Recap - Case to Date (Form 2-E) |
| | | *Submit the form or attach one generated by company's accounting system* |
| [X] | [ ] | 5. Balance Sheet (Form 2-F) |
| [X] | [ ] | 6. Profit and Loss Statement (Form 2-G) |
| [X] | [ ] | 7. Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| [X] | [ ] | 8. Bank Statements for All Bank Accounts |
| [X] | [ ] | 9. Bank Statement Reconciliations for all Bank Accounts |

| QUESTIONNAIRE | Yes | No |
|---|---|---|
| Please answer the questions below: | | |
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | X | |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

***I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.***

**Executed on:** ____________ **Print Name:** Robert Wilt

**Signature:** [signature]

**Title:** ____________

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

## Form 2-B

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended: # 7/31/26

| **CASH FLOW SUMMARY** | | | **Current Month** | |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | | | 20,200 | (1) |
| 2. Cash Receipts | | | | |
| Operations | | 94,202 | | |
| Sale of Assets | | | | |
| Loans/advances | | | | |
| Other | | | | |
| Total Cash Receipts | $ | 94,202 | | |
| 3. Cash Disbursements | | | | |
| Operations | | 73,472 | | |
| Owner / Officer disbursements | | 23,192 | | |
| Debt Service/Secured loan payment | | | | |
| Professional fees/U.S. Trustee fees | | | | |
| Other | | | | |
| Total Cash Disbursements | $ | 96,664 | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | | (2,462) | |
| **5. Ending Cash Balance (to Form 2-F)** | | | $ 17,738 | (2) |

| **CASH BALANCE SUMMARY** | Financial Institution | | Book Balance At End of the Month | |
|---|---|---|---|---|
| Petty Cash | | $ | - | |
| DIP Operating Account | Atlantic Union | | 13,619 | |
| DIP Payroll Account | | | | |
| Other Account | | | 4,119 | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 17,738 | (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case. Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**NARRATIVE**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE:** 25-18000

**Form 2-C**
**For Month Ended:** 7/31/26

## *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | | | | |
| Federal | $ | 2,880 | 2,880 | $ - |
| State | | 2,346 | 2,346 | - |
| Local | | | | - |
| FICA Tax Withheld | | 2,261 | 2,261 | - |
| Employer's FICA Tax | | 2,261 | 2,261 | - |
| Unemployment Tax | | | | |
| Federal | | 12 | 12 | - |
| State | | 6 | 6 | - |
| Sales, Use & Excise Taxes | | | | - |
| Property Taxes | | | | - |
| Other: | | | | |
| | | | | - |
| | | | | - |
| TOTALS | $ - | $ 9,765 | $ 9,765 | $ - |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior re*

## *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING**

| **Due** | **Accounts Receivable** | **Post Petition Accounts Payables** |
|---|---|---|
| Under 30 days | $ | $ |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | | |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts in Accounts Receivable** | | |
| **Total Accounts Receivable** | $ 0.00 | |
| **Total Post Petition Accounts Payable** | | $ 0.00 |

** Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

**Form 2-D**
**DISBURSEMENT SUMMARY**
**For the Month Ended:** 7/31/2026

| | | |
|---|---|---|
| Total Disbursements from Operating Account (Note 1) | $ | 96,664 |
| Total Disbursements from Payroll Account (Note 2) | $ | |
| Total Disbursements from any other Account (Note 3) | $ | |
| Grand Total | $ | 96,664 |

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account. Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account. Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

## FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999................... | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

***Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717. The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.***

***Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]***

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

## Form 2-E

# INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** 8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | Year: 2025 | | | Year: 2026 | | |
|---|---|---|---|---|---|---|
| | Income | Expenses | Net Inc/ (Loss) | Income | Expenses | Net Inc/ (Loss) |
| **Jan** | | | - | 84,511 | 77,321 | 7,190 |
| **Feb** | | | - | 79,723 | 60,211 | 19,512 |
| **Mar** | | | - | 96,340 | 95,304 | 1,036 |
| **Apr** | | | - | 68,001 | 85,211 | (17,210) |
| **May** | | | - | 91,370 | 76,185 | 15,185 |
| **Jun** | | | - | 38,314 | 69,944 | (31,630) |
| **Jul** | | | - | 94,202 | 96,664 | (2,462) |
| **Aug** | | | - | | | - |
| **Sep** | 53,627 | 61,189 | (7,562) | | | - |
| **Oct** | 106,083 | 106,818 | (735) | | | - |
| **Nov** | 73,107 | 63,513 | 9,594 | | | - |
| **Dec** | 58,821 | 96,623 | (37,802) | | | - |
| **TOTAL** | 291,638 | 328,143 | (36,505) | 552,461 | 560,839 | (8,378) |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Balance Sheet

July 31, 2026

ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| CASH - M & T CHECKING | $ 2,931.31 | |
| CASH - WACHOVIA/WELLS FARGO | 506.99 | |
| WACHOVIA - MONEY MARKET | 680.58 | |
| CASH - SANDY SPRING OPERATING | (3,684.86) | |
| SANDY SPRING DIP | 17,303.86 | |
| CASH - ITPROP OPERATING | 1,500.00 | |
| ACCOUNTS RECEIVABLE - TRADE | 1,489,664.14 | |
| EMPLOYEE ADVANCE-COLEMAN | 85.00 | |
| INVENTORY | 5,527.32 | |
| INVENTORY - MATERIALS | 674,895.88 | |
| INVENTORY - MATERIALS - PT | 14.50 | |
| INVENTORY - MATERIALS - GD | 755.00 | |
| INVENTORY - MATERIALS - GS | (11.89) | |
| INVENTORY - MATERIALS - SPKY | 62.72 | |
| INVENTORY - MATERIALS - BAY | (952.94) | |
| INVENTORY - ROBOT | 56.24 | |
| INVENTORY - MATERIALS - ABTEST | (360.00) | |
| INVENTORY - WORK IN PROGRESS | 167.89 | |
| INVENTORY - FINISHED GOODS | (183,451.27) | |
| INVENTORY ADJUSTMENT | (406,640.80) | |
| PREPAID EXPENSES | (474.93) | |
| PREPAID FEDERAL INCOME TAX | 17,152.00 | |
| PREPAID STATE INCOME TAX | 8,521.00 | |
| Total Current Assets | | 1,624,247.74 |
| Property and Equipment | | |
| LEASEHOLD IMPROVEMENTS | 21,453.35 | |
| MACHINERY & EQUIPMENT | 85,741.74 | |
| COMPUTER EQUIPMENT | 2,442.00 | |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) | |
| Total Property and Equipment | | 4,940.24 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
July 31, 2026

| | | |
|---|---|---|
| Other Assets | | |
| SECURITY DEPOSITS - BUILDING | 5,999.68 | |
| EUROPEAN PATENT | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | (6,384.18) | |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 | |
| SAMPLE CONVEYOR PATENT | 2,885.00 | |
| Total Other Assets | | 46,924.30 |
| Total Assets | | $ 1,676,112.28 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| ACCOUNTS PAYABLE | $ 1,371,003.96 | |
| SIMPLE IRA PAYABLE | 4,842.96 | |
| ACCRUED PAYROLL TAXES PAYABLE | (904.03) | |
| ACCRUED PAYROLL PAYABLE | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | 1,808.47 | |
| ACCRUED LEAVE | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | (25,307.95) | |
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| Total Current Liabilities | | 1,094,601.86 |
| Long-Term Liabilities | | |
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 143,055.50 | |
| Total Long-Term Liabilities | | 217,655.50 |
| Total Liabilities | | 1,312,257.36 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Balance Sheet

July 31, 2026

| | | |
|---|---|---|
| Capital | | |
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 321,033.25 | |
| Net Income | 74,040.36 | |
| Total Capital | | 363,854.97 |
| Total Liabilities & Capital | | $ 1,676,112.33 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
July 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| SALES - PT SERIES | $ 0.00 | 0.00 | $ 808.97 | 0.08 |
| SALES - GD SERIES | 1,394.60 | 1.71 | 107,475.32 | 10.42 |
| SALES - GS SERIES | 0.00 | 0.00 | 626.30 | 0.06 |
| SALES - SPARK EMMISSION SERIES | 11,400.00 | 13.94 | 110,200.00 | 10.68 |
| SALES - UAS | 0.00 | 0.00 | 51,284.50 | 4.97 |
| SALES - GRAIN ANALYZER | 0.00 | 0.00 | (12,014.70) | (1.16) |
| M5 NIR SPECTROMETER | 56,956.24 | 69.66 | 651,631.63 | 63.15 |
| SALES - EMERGING PRODUCTS | 0.00 | 0.00 | 40,400.00 | 3.92 |
| SALES - OPTIONS/ADDITIONS | 0.00 | 0.00 | (686.50) | (0.07) |
| SALES - SVC LABOR PT SERIES | 0.00 | 0.00 | 1,000.00 | 0.10 |
| SALES - SVC LABOR GD SERIES | 0.00 | 0.00 | 5,312.50 | 0.51 |
| S-LABOR - MISC | 12,014.70 | 14.69 | 75,855.85 | 7.35 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 0.00 | 0.00 |
| MISC INCOME - ADMIN | 0.06 | 0.00 | 2.53 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | (75.00) | (0.01) |
| | | | | |
| Total Revenues | 81,765.60 | 100.00 | 1,031,821.40 | 100.00 |
| | | | | |
| | | | | |
| Cost of Sales | | | | |
| DIRECT LABOR-PRODUCTION | 16,096.24 | 19.69 | 131,217.87 | 12.72 |
| DIRECT LABOR-MACHINE SHOP | 8,076.93 | 9.88 | 66,230.82 | 6.42 |
| FICA TAX EXPENSE-PRODUCTION | 1,130.17 | 1.38 | 9,157.71 | 0.89 |
| FICA TAX EXPENSE-MACHINE SHOP | 609.24 | 0.75 | 4,994.63 | 0.48 |
| FUTA TAX EXPENSE-PRODUCTION | 11.59 | 0.01 | 257.33 | 0.02 |
| FUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 84.00 | 0.01 |
| SUTA TAX EXPENSE-PRODUCTION | 5.80 | 0.01 | 150.67 | 0.01 |
| SUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 50.98 | 0.00 |
| INSURANCE, HEALTH-PRODUCTION | 1,618.70 | 1.98 | 19,784.98 | 1.92 |
| IRA EMPLOYER CONTRIB-PROD | 510.36 | 0.62 | 1,531.08 | 0.15 |
| IRA EMPLOYER CONTRIB-MACH | 323.08 | 0.40 | 969.24 | 0.09 |
| MATERIALS-PRODUCTION | 0.00 | 0.00 | 488.77 | 0.05 |
| PRODUCTION PARTS FOR PT SERIES | 0.00 | 0.00 | 246.16 | 0.02 |
| PRODUCTION PARTS FOR GD SERIES | (629.70) | (0.77) | 22,104.35 | 2.14 |
| PRODUCTION PARTS FOR GS SERIES | 0.00 | 0.00 | 80.02 | 0.01 |
| PRODUCTION PARTS FOR SPKBRD | 2,099.29 | 2.57 | 19,801.77 | 1.92 |
| PRODUCTION PARTS - UAS | 110.35 | 0.13 | 26,884.46 | 2.61 |
| PRODUCTION PARTS - GRAIN ANALY | 2,604.00 | 3.18 | 13,858.32 | 1.34 |
| PRODUCTION PARTS-M5 NIR SPECTR | 14,953.41 | 18.29 | 202,898.76 | 19.66 |
| CONSUMABLES-PRODUCTION | 42.00 | 0.05 | 87.81 | 0.01 |
| SHIPPING/HANDLING-PROD IN/OUT | 1,152.36 | 1.41 | 7,950.94 | 0.77 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | (19.27) | (0.02) | (15.99) | (0.00) |
| OUTSIDE SERVICES-PRODUCTION | 1,170.00 | 1.43 | 8,438.70 | 0.82 |
| PAINTING / SILKSCREENING-PROD | 0.00 | 0.00 | 4,893.50 | 0.47 |
| | | | | |
| Total Cost of Sales | 49,864.55 | 60.98 | 542,146.88 | 52.54 |
| | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
July 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Gross Profit | 31,901.05 | 39.02 | 489,674.52 | 47.46 |
| | | | | |
| Expenses | | | | |
| INSUR-AFLAC-PROD | 506.91 | 0.62 | 967.35 | 0.09 |
| INSUR-AFLAC-MACHINE | 75.12 | 0.09 | 37.56 | 0.00 |
| SALARIES & WAGES - ADMIN | 6,923.07 | 8.47 | 56,769.17 | 5.50 |
| SALARIES & WAGES - R & D | 8,192.31 | 10.02 | 67,176.94 | 6.51 |
| INSUR, HEALTH - ADMIN | 698.00 | 0.85 | 9,926.25 | 0.96 |
| INSUR, HEALTH - R & D | 762.51 | 0.93 | 9,455.31 | 0.92 |
| INSUR, LIFE - R & D | 754.71 | 0.92 | 2,447.49 | 0.24 |
| INSUR - AFLAC - ADMIN | 48.12 | 0.06 | 24.06 | 0.00 |
| INSUR - AFLAC - R&D | 267.82 | 0.33 | 134.63 | 0.01 |
| IRA EMPLOYER CONTRIB-ADMIN | 276.92 | 0.34 | 830.76 | 0.08 |
| IRA EMPLOYER CONTRIB-R&D | 327.70 | 0.40 | 983.10 | 0.10 |
| FICA TAX EXPENSE - ADMIN | 489.12 | 0.60 | 3,994.68 | 0.39 |
| FICA TAX EXPENSE - R & D | 561.03 | 0.69 | 4,591.69 | 0.45 |
| BANK CHARGES - ADMIN | 135.31 | 0.17 | 3,334.67 | 0.32 |
| INSURANCE - ADMIN | 3,207.32 | 3.92 | 33,248.00 | 3.22 |
| OFFICE SUPPLIES - ADMIN | 0.00 | 0.00 | 145.47 | 0.01 |
| OFFICE SUPPLIES PROD | 0.00 | 0.00 | 898.30 | 0.09 |
| OPERATING SUPPLIES - ADMIN | 2,593.59 | 3.17 | 12,378.97 | 1.20 |
| OPERATING SUPPLIES - PRODUCTIO | 322.34 | 0.39 | 4,010.32 | 0.39 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 4,000.00 | 0.39 |
| PAYROLL SERVICES | 836.30 | 1.02 | 7,117.69 | 0.69 |
| LEGAL FEES - ADMIN | 4,500.00 | 5.50 | 51,746.43 | 5.02 |
| RENT, OFFICE - ADMIN | 10,723.02 | 13.11 | 60,129.80 | 5.83 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 887.62 | 0.09 |
| R&D-PARTS&MATERIALS | 0.00 | 0.00 | 18.90 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 0.00 | 0.00 | 11,937.52 | 1.16 |
| TAXES, PPT - PRODUCTION | 0.00 | 0.00 | 15.78 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 6.28 | 0.01 | 217.67 | 0.02 |
| TAXES, OTHER - PRODUCTION | 22.19 | 0.03 | 163.28 | 0.02 |
| TELEPHONE - ADMIN | 1,205.21 | 1.47 | 6,311.19 | 0.61 |
| TELEPHONE, CELL - R & D | 1,606.64 | 1.96 | 6,757.85 | 0.65 |
| UTILITIES - ADMIN | 3,226.46 | 3.95 | 20,323.17 | 1.97 |
| INTEREST EXPENSE - ADMIN | 479.64 | 0.59 | 7,072.03 | 0.69 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Expenses | 48,747.64 | 59.62 | 388,053.65 | 37.61 |
| | | | | |
| Net Income | ($ 16,846.59) | (20.60) | $ 101,620.87 | 9.85 |

# Form 2-H-1

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

**Month:** Jul-26

**CASH RECEIPTS DETAIL** **Account No:**

***(attach additional sheets as necessary)***

| Date | Payer | Description | Amount |
|---|---|---|---|
| 7/1/26 | UAS | PAYMENT FOR GOODS | 6,007.35 |
| 7/9/26 | UAS | PAYMENT FOR GOODS | 6,007.35 |
| 7/9/26 | NORDSON BENELUX B.V | PAYMENT FOR GOODS | 312.50 |
| 7/10/26 | SPECTRO SCIENTIFIC | PAYMENT FOR GOODS | 11,400.00 |
| 7/13/26 | UAS | PAYMENT FOR GOODS | 6,007.35 |
| 7/16/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | 28,200.00 |
| 7/22/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | 24,000.00 |
| 7/23/26 | NORDSON BENELUX B.V | PAYMENT FOR GOODS | 191.20 |
| 7/27/26 | CLAIMS CONNECTYOURCARE | REFUND | 61.63 |
| 7/29/26 | UAS | PAYMENT FOR GOODS | 12,014.70 |
| 7/31/26 | M&T | INTEREST | 0.01 |
| 7/31/26 | ATLANTIC UNION | INTEREST | 0.05 |
| | | **Total Cash Receipts** | $ 94,202.14 |

***(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.***

***(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1***

DEBTOR: ______________________ CASE NO: __________

**Form 2-H-2**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

**CASH DISBURSEMENTS DETAIL** **Account No:**
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 7/1/26 | | ITPROP, LLC | RENT | 4,358.00 |
| 7/1/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 66.41 |
| 7/1/26 | | AMAZON.COM | COST OF GOODS | 49.75 |
| 7/2/26 | | ADP | PAYROLL FEES | 278.28 |
| 7/2/26 | | ADP | PAYROLL | 9,179.71 |
| 7/2/26 | | ADP | PAYROLL | 3,696.98 |
| 7/2/26 | | STOCK DRIVE PRODUCTS | COST OF GOODS | 221.92 |
| 7/3/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 640.05 |
| 7/3/26 | | UNITED PARCEL SERVICE | SHIPPING | 512.52 |
| 7/3/26 | | COMCAST | UTILITIES | 599.89 |
| 7/3/26 | | AT&T MOBILITY | UTILITIES | 795.82 |
| 7/6/26 | | SAGE | IT | 391.67 |
| 7/6/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 100.00 |
| 7/7/26 | | AIG | INSURANCE | 303.63 |
| 7/8/26 | | M&T BANK | BANK FEES | 25.00 |
| 7/8/26 | | HT MACHINE SHOP, LLC | COST OF GOODS | 1,370.00 |
| 7/8/26 | | BEST BUY | COST OF GOODS | 69.94 |
| 7/8/26 | | LIFE INSURANCE LF | INSURANCE | 754.71 |
| 7/10/26 | | STOCK DRIVE PRODUCTS | COST OF GOODS | 138.10 |
| 7/10/26 | | VITAL RECORDS CONTROL | OFFICE EXPENSE | 729.35 |
| 7/13/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 30.00 |
| 7/14/26 | | MIL-SPEC PAINTING, INC | COST OF GOODS | 1,170.00 |
| 7/14/26 | | Anaheim Automation | COST OF GOODS | 94.96 |
| 7/14/26 | | REPUBLIC SERVICES #050 | OFFICE EXPENSE | 1,302.74 |
| 7/15/26 | | LOC INTEREST PAYMENT | INTEREST PAYMENT | 479.64 |
| 7/15/26 | | THE HARTFORD | INSURANCE | 379.66 |
| 7/16/26 | | DORSEY RUN CONDOMINIUM ASSOCIA | HOA | 1,359.60 |
| 7/16/26 | | ADP | PAYROLL FEES | 291.95 |
| 7/16/26 | | ADP | PAYROLL | 3,398.30 |
| 7/16/26 | | ADP | PAYROLL | 8,124.48 |
| 7/16/26 | | CONNECTYOUR CARE CLAIM | INSURANCE | 22.00 |
| 7/17/26 | | EDMUND OPTICS | COST OF GOODS | 330.99 |
| 7/17/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 636.78 |
| 7/17/26 | | BERKSHIRE DIRECT BILLING | INSURANCE | 854.87 |
| 7/17/26 | | UNITED PARCEL SERVICE | SHIPPING | 259.19 |
| 7/17/26 | | BGE | UTILITIES | 1,390.07 |
| 7/17/26 | | THE HARTFORD | INSURANCE | 1,669.16 |
| 7/17/26 | | ORIENTAL MOTOR USA CORPORATION | COST OF GOODS | 756.00 |
| 7/20/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 33.28 |
| 7/20/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 582.19 |
| 7/20/26 | | NEWPORT CORPORATION | COST OF GOODS | 2,961.25 |
| 7/20/26 | | AFLAC | INSURANCE | 768.28 |
| 7/21/26 | | OFFICE DEPOT | COST OF GOODS | 67.48 |
| 7/22/26 | | WOLFF AND ORENSTEIN, ATTORNEY | LEGAL FEES | 4,500.00 |
| 7/23/26 | | JOHN CALLIS | WAGE EXPENSE | 208.19 |
| 7/23/26 | | CRYSTAL SPRINGS | OFFICE EXPENSE | 169.83 |
| 7/24/26 | | LASER COMPONENTS | COST OF GOODS | 6,804.00 |
| 7/24/26 | | COMCAST | UTILITIES | 605.32 |
| 7/24/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 354.94 |
| 7/24/26 | | AT&T MOBILITY | UTILITIES | 810.82 |
| 7/24/26 | | ULINE | COST OF GOODS | 321.98 |
| 7/27/26 | | ATLANTIC UNION | BANK FEES | 50.00 |
| 7/27/26 | | ATLANTIC UNION | BANK FEES | 15.00 |
| 7/28/26 | | EDWARD JONES | 401K | 3,859.54 |
| 7/28/26 | | JLCPCB | COST OF GOODS | 285.17 |
| 7/29/26 | | ITPROP, LLC | RENT | 4,358.00 |
| 7/29/26 | | CARE FIRST BLUECROSS BLUESHIEL | INSURANCE | 4,811.50 |
| 7/29/26 | | AFLAC | INSURANCE | 1,152.42 |
| 7/29/26 | | DORSEY RUN CONDOMINIUM ASSOCIA | HOA | 647.42 |
| 7/29/26 | | BGE | UTILITIES | 1,836.39 |
| 7/29/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 338.38 |
| 7/30/26 | | ADP | PAYROLL | 3,727.32 |
| 7/30/26 | | ADP | PAYROLL | 9,329.21 |
| 7/30/26 | | ADP | PAYROLL FEES | 266.07 |
| 7/30/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 222.03 |
| 7/31/26 | | WELLS FARGO | BANK FEES | 15.00 |
| 7/31/26 | | SMALL BUSINESS ADMINISTRATION | LOAN REPAYMENT | 731.00 |

**Total Cash Disbursements** $ 96,664.13 (1)

***(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.***
***(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1***
***Debtor may substitute self-prepared cash disbursements statement for this form.***

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Jul 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Jul 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Jul 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jul 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jul 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jul 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jul 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | | 20,175.00 | 20,175.00 |
| BLUE SUN SCIENTIFIC | 9/22/25 | 25-0922-1LT/AMPCS | | | | 18,086.24 | 18,086.24 |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 11/20/25 | 25-1120/LT/PHILIPO | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-1LT/LumanAna | | | | 18,418.12 | 18,418.12 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-2LT/R&R | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-1LT/Standard | | | | 49,059.36 | 49,059.36 |
| BLUE SUN SCIENTIFIC | 1/9/26 | 26-0109-8LT/Alliance | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 1/16/26 | 26-0116 RR | | | | -30,000.00 | -30,000.00 |
| BLUE SUN SCIENTIFIC | 1/22/26 | 26-0122-2LT/RobG | | | | 1,167.85 | 1,167.85 |
| BLUE SUN SCIENTIFIC | 3/23/26 | 26-0323-1LT/Dairylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 3/25/26 | 26-0325-6LT/Philip | | | | 1.00 | 1.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jul 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 3/26/26 | 26-0326-1LT/A&L | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 3/27/26 | 26-0327-1LT/R&R | | | | 1,625.00 | 1,625.00 |
| BLUE SUN SCIENTIFIC | 3/30/26 | 26-0330-2LT/SureTech | | | | 37,500.00 | 37,500.00 |
| BLUE SUN SCIENTIFIC | 4/3/26 | 26-0403-1LT/Conex | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 4/6/26 | 26-0406-1LT/R&R | | | | 2,297.78 | 2,297.78 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-4LT/Suretech | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-5LT/PAINT | | | | 851.00 | 851.00 |
| BLUE SUN SCIENTIFIC | 4/10/26 | 26-0410-1LT/Kasko | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/13/26 | 26-0413-1LT/Barnes | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 4/14/26 | 26-0414-2LT/AE Solut | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-2LT/NextLeve | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-3LT/ROB | | | | 127.12 | 127.12 |
| BLUE SUN SCIENTIFIC | 4/22/26 | 26-0422-1LT/Peco | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-1LT/McCormic | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-2LT/TexasA&M | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-4LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 4/30/26 | 26-0430-1LT/Nutril | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/26 | 26-0507-1LT/Nufarm | | | | 62.50 | 62.50 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-1LT/Taplow | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-2LT/Baumer | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 5/12/26 | 26-0512-1LT/CumbVall | | | | 250.00 | 250.00 |
| BLUE SUN SCIENTIFIC | 5/14/26 | 26-0514-1LT/Dairylan | | | | 480.00 | 480.00 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-2LT/RobG | | | 812.50 | | 812.50 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-3LT/Peco | | | 443.12 | | 443.12 |
| BLUE SUN SCIENTIFIC | 5/19/26 | 29-0519-1LT/IADECO | | | 2,174.70 | | 2,174.70 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-1LT/CumberVa | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-2LT/PostCon | | | 487.50 | | 487.50 |
| BLUE SUN SCIENTIFIC | 5/28/26 | 26-0528-1LT/Agro | | | 850.00 | | 850.00 |
| BLUE SUN SCIENTIFIC | 6/3/26 | 26-0603-1LT/JOSH | 1.00 | | | | 1.00 |
| BLUE SUN SCIENTIFIC | 6/8/26 | 26-0608-2LT/Specialt | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 6/10/26 | 26-0610-1LT/VDLUFA | | | 8,500.00 | | 8,500.00 |
| BLUE SUN SCIENTIFIC | 6/17/26 | 26-0617-1LT/Idahoan | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-4LT/Tiajin | 625.00 | | | | 625.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-2LT/NWLab | 125.00 | | | | 125.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-1LT/Tianjin | 36,886.24 | | | | 36,886.24 |
| BLUE SUN SCIENTIFIC | 6/25/26 | 26-0625-1LT/Plainsma | 443.12 | | | | 443.12 |
| BLUE SUN SCIENTIFIC | 6/30/26 | 26-0630-1LT/Gatlin | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 6/30/26 | 26-0630-2LT/Westway | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/1/26 | 26-0701-1LT/RockR-Si | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/13/26 | 26-0713-1LT/NIRSC | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/14/26 | 26-0714-1LT/Rob | 487.50 | | | | 487.50 |
| BLUE SUN SCIENTIFIC | 7/16/26 | 26-0716-1LT/Dairylan | 9,300.00 | | | | 9,300.00 |
| BLUE SUN SCIENTIFIC | 7/20/26 | 26-0720-1LT/VDLUFA | 1,625.00 | | | | 1,625.00 |
| BLUE SUN SCIENTIFIC | 7/20/26 | 26-0720-2LT/Idahoan | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/22/26 | 26-0722-1LT/Phara | 38,886.24 | | | | 38,886.24 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jul 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 7/22/26 | 26-0722-2LT/RockRive | 182.50 | | | | 182.50 |
| BLUE SUN SCIENTIFIC | 7/23/26 | 26-0723-2LT/Bayer | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-1LT/Pupil | 650.00 | | | | 650.00 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-2LT/SOLUXL/ | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-3LT/Eurofins | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | | | 91,649.10 | | 13,592.82 | 1,235,791.21 | 1,341,033.13 |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | | 3,500.00 | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | | 650.00 | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | | 50.00 | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | | | | 150.00 | 150.00 |
| Calico Scientific | 11/18/25 | 25-1118-1LT/RockRive | | | | 2.00 | 2.00 |
| Calico Scientific | 2/18/26 | 26-0218-1LT/Philip | | | | 1,562.50 | 1,562.50 |
| Calico Scientific | 3/12/26 | 26-0312-1LT/Servi-Te | | | | 955.52 | 955.52 |
| Calico Scientific | 4/7/26 | 26-0407-6LT/Calico | | | | 812.50 | 812.50 |
| Calico Scientific | 4/7/26 | 26-0407-7LT/BAYER | | | | 4,500.00 | 4,500.00 |
| Calico Scientific | 4/7/26 | 26-0407-8LT/IA | | | | 4,500.00 | 4,500.00 |
| Calico Scientific | | | | | | 20,260.97 | 20,260.97 |
| NORDSON CORPORATION | 6/25/26 | 26-0625-2LT | 976.22 | | | | 976.22 |
| NORDSON CORPORATION | 7/20/26 | 26-0720-3LT/Nordson | 697.30 | | | | 697.30 |
| NORDSON CORPORATION | 7/23/26 | 26-0723-1LT | 697.30 | | | | 697.30 |
| NORDSON CORPORATION | | | 2,370.82 | | | | 2,370.82 |
| Scientific Cell Company | 6/17/26 | 26-0617-2LT | 573.90 | | | | 573.90 |
| Scientific Cell Company | | | 573.90 | | | | 573.90 |
| SPECTRO SCIENTIFIC | 6/8/26 | 26-0608-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| SPECTRO SCIENTIFIC | 7/8/26 | 26-0708-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| SPECTRO SCIENTIFIC | | | 22,800.00 | | | | 22,800.00 |
| UAS | 1/21/26 | 26888 | | | | -12,200.70 | -12,200.70 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Jul 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| UAS | | | | | | -12,200.70 | -12,200.70 |
| | | | 117,393.82 | | 13,592.82 | 1,243,851.48 | 1,374,838.12 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Payables

As of Jul 31, 2026

| Vendor | Invoice/CM # | Date | Amount Due | P.O. No | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE |
|---|---|---|---|---|---|---|---|---|
| LASER COMPONENTS | 77637 | 7/2/26 | 756.00 | 26-0108-1LT | 756.00 | | | |
| NEWPORT CORPORATION | 8778090 | 7/20/26 | -2,961.25 | prepayment | -2,961.25 | | | |

## Payroll Liability

| Total Cash Required | | **$12,876.69** |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $862.26 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,317.45 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,696.98 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,876.69 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

# Payroll Liability

**PAY FREQUENCY: Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| | Checks | 862.26 | |
| | **Subtotal Net Pay** | | **862.26** |
| | **Total Net Pay Liability (Net Cash)** | | **862.26** |

| **Taxes** | | | **Deposit Responsibility Client** | | **Deposit Responsibility ADP** | | |
|---|---|---|---|---|---|---|---|
| | **Agency** | **Rate** | **EE withheld** | **ER contrib** | **EE withheld** | **ER contrib** | |
| **Federal** | Federal Income Tax | | | | 973.69 | | 973.69 |
| | Social Security | | | | 776.15 | 776.14 | 1,552.29 |
| | Medicare | | | | 181.50 | 181.51 | 363.01 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 3.99 | 3.99 |
| | **Subtotal Federal** | | | | **1,931.34** | **961.64** | **2,892.98** |
| **State** | MD State Income Tax | | | | 802.00 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.00 | |
| | **Subtotal MD** | | | | **802.00** | **2.00** | **804.00** |
| | **Total Taxes** | | | | **2,733.34** | **963.64** | **3,696.98** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **8,317.45** | **7 Employee Transactions** |
| | **ADP Check** | **862.26** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,317.45** |
| **Total ADP Check** | **$862.26** |
| **Total Taxes** | **$3,696.98** |
| **Total Amount ADP Debited from your Account(s)** | **$12,876.69** |

**Total For 7/2/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,317.45** |
| **Total ADP Check** | **$862.26** |
| **Total Taxes** | **$3,696.98** |
| **Total Amount ADP Debited from your Account(s)** | **$12,876.69** |

## Payroll Liability

| | | |
|---|---|---|
| **Total Cash Required** | | **$11,522.78** |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,124.48 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,398.30 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $11,522.78 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

# Payroll Liability

**PAY FREQUENCY: Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| | Checks | 0.00 | |
| | **Subtotal Net Pay** | | **0.00** |

| | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| **Taxes** | **Agency** | **Rate** | **EE withheld** | **ER contrib** | **EE withheld** | **ER contrib** | |
| **Federal** | Federal Income Tax | | | | 930.91 | | 930.91 |
| | Social Security | | | | 698.27 | 698.27 | 1,396.54 |
| | Medicare | | | | 163.31 | 163.30 | 326.61 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 2.74 | 2.74 |
| | **Subtotal Federal** | | | | **1,792.49** | **864.31** | **2,656.80** |
| **State** | MD State Income Tax | | | | 740.13 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 1.37 | |
| | **Subtotal MD** | | | | **740.13** | **1.37** | **741.50** |
| | **Total Taxes** | | | | **2,532.62** | **865.68** | **3,398.30** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **8,124.48** | **7 Employee Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,124.48** |
| **Total Taxes** | **$3,398.30** |
| **Total Amount ADP Debited from your Account(s)** | **$11,522.78** |

**Total For 7/16/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,124.48** |
| **Total Taxes** | **$3,398.30** |
| **Total Amount ADP Debited from your Account(s)** | **$11,522.78** |

## Payroll Liability

| **Total Cash Required** | | **$13,056.53** |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $877.53 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,451.68 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,727.32 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $13,056.53 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

# Payroll Liability

**PAY FREQUENCY: Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| | Checks | 877.53 | |
| | **Subtotal Net Pay** | | **877.53** |
| | **Total Net Pay Liability (Net Cash)** | | **877.53** |

| **Taxes** | **Agency** | **Rate** | **Deposit Responsibility Client: EE withheld** | **Deposit Responsibility Client: ER contrib** | **Deposit Responsibility ADP: EE withheld** | **Deposit Responsibility ADP: ER contrib** | |
|---|---|---|---|---|---|---|---|
| **Federal** | Federal Income Tax | | | | 975.74 | | 975.74 |
| | Social Security | | | | 786.43 | 786.43 | 1,572.86 |
| | Medicare | | | | 183.92 | 183.91 | 367.83 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 4.86 | 4.86 |
| | **Subtotal Federal** | | | | **1,946.09** | **975.20** | **2,921.29** |
| **State** | MD State Income Tax | | | | 803.60 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.43 | |
| | **Subtotal MD** | | | | **803.60** | **2.43** | **806.03** |
| | **Total Taxes** | | | | **2,749.69** | **977.63** | **3,727.32** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **8,451.68** | **7 Employee Transactions** |
| | **ADP Check** | **877.53** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,451.68** |
| **Total ADP Check** | **$877.53** |
| **Total Taxes** | **$3,727.32** |
| **Total Amount ADP Debited from your Account(s)** | **$13,056.53** |

**Total For 7/30/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,451.68** |
| **Total ADP Check** | **$877.53** |
| **Total Taxes** | **$3,727.32** |
| **Total Amount ADP Debited from your Account(s)** | **$13,056.53** |

INSIDER PAYROLL july 2026

| EMPLOYEE NAME | | CHECK DATE | | GROSS PAY | | NET PAY |
|---|---|---|---|---|---|---|
| | | | | | | |
| DAVID BUSH | | | | | | |
| | | 7/2/2026 | | 2,692.31 | | 1,962.46 |
| | | 7/16/2026 | | 2,692.31 | | 1,962.47 |
| | | 7/30/2026 | | 2,692.31 | | 1,962.45 |
| | | | | | | |
| | | TOTAL | | 8,076.93 | | 5,887.38 |
| | | | | | | |
| ROBERT WILT | | | | | | |
| | | 7/2/2026 | | 2,730.77 | | 1,659.53 |
| | | 7/16/2026 | | 2,730.77 | | 1,659.54 |
| | | 7/30/2026 | | 2,730.77 | | 1,659.53 |
| | | | | | | |
| | | TOTAL | | 8,192.31 | | 4,978.60 |
| | | | | | | |
| CATHY WILT | | | | | | |
| | | 7/2/2026 | | 2,307.69 | | 1,537.43 |
| | | 7/16/2026 | | 2,307.69 | | 1,537.41 |
| | | 7/30/2026 | | 2,307.69 | | 1,537.43 |
| | | | | | | |
| | | TOTAL | | 6,923.07 | | 4,612.27 |

Atlantic Union Bank
PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 07/31/2026 |
| Statement Thru Date | 08/02/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00104072 M4389DDA080126060307 01 000000000 0104072 003

00104072 0388275 0001-0002

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Customer Service Information**

**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

**Follow us on:**

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CKING PLUS | 1543151601 | $1,730.75 |

## FLEX BUSINESS CKING PLUS

**Account Number:** [redacted]

**Account Owner(s): INNOVATIVE TECHNOLOGIES GROUP & CO LTD**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 07/01/2026** | **$2,260.34** |
| + Deposits and Credits (1) | $0.05 |
| - Withdrawals and Debits (2) | $529.64 |
| **Ending Balance as of 07/31/2026** | **$1,730.75** |
| Service Charges for Period | $0.00 |
| Average Collected for Period | $1,989.00 |
| Minimum Balance for Period | $1,730.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 07/31/2026 | $0.05 |
| Interest Paid Year to Date | $1.57 |
| Annual Percentage Yield Earned (APYE) | 0.03% |
| Average Balance for APYE | $1,989.24 |
| Number of Days for APYE | 31 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jul 01 | BEGINNING BALANCE | | | $2,260.34 |
| Jul 15 | XFER TO LN 6482700289 | | 479.64 | 1,780.70 |

**STOP FRAUD BEFORE IT STARTS**

Positive Pay helps protect your business against unauthorized ACH debits or checks, giving you full control of how and when money is disbursed from your account.

**Talk with your Relationship Manager to add Positive Pay today.**

MEMBER FDIC

## Change of Address

Please change my mailing address on the accounts listed below:

- ☐ Acct # ____________
- ☐ Acct # ____________
- ☐ Acct # ____________
- ☐ Acct # ____________
- ☐ Acct # ____________
- ☐ Other ____________
- ☐ Other ____________

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

NUMBER AND STREET

CITY AND STATE

DATE

AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**Enter**
BALANCE THIS STATEMENT $ ____________

**Add**
DEPOSITS NOT CREDITED ON THIS STATEMENT ____________

____________

**Total** ____________

**Subtract**
CHECKS OUTSTANDING ____________

**Balance** $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING CHARGES AND ADDING CREDITS INCLUDED ON THIS STATEMENT, BUT NOT SHOWN IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

## Important Notice Concerning Electronic Fund Transfers

*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 07/31/2026 |
| Statement Thru Date | 08/02/2026 |
| Page | 2 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jul 27 | MONTHLY MAINTENANCE FEES | | 50.00 | 1,730.70 |
| Jul 31 | INTEREST EARNED | 0.05 | | 1,730.75 |
| Aug 02 | ENDING BALANCE | | | $1,730.75 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00104072 0388277 0002-0002

**Atlantic Union Bank**
PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 07/31/2026 |
| Statement Thru Date | 08/02/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00118074 M4389DDA080126060307 01 000000000 0118074 005

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
DEBTOR IN POSSESSION CASE 25-18000 DER
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

00118074 0438429 0001-0004

**Customer Service Information**

**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

**Follow us on:**

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | 1907619501 | $26,576.90 |

## FLEX BUSINESS CHECKING — Account Number: [redacted]

**Account Owner(s):** **INNOVATIVE TECHNOLOGIES GROUP & CO LTD DEBTOR IN POSSESSION CASE 25-18000 DER**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 07/01/2026** | **$28,507.78** |
| + Deposits and Credits (10) | $94,202.08 |
| - Withdrawals and Debits (62) | $96,132.96 |
| **Ending Balance as of 07/31/2026** | **$26,576.90** |
| Service Charges for Period | $15.00 |
| Average Balance for Period | $25,213.00 |
| Average Collected for Period | $25,213.00 |
| Minimum Balance for Period | $3,462.00 |

**STOP FRAUD BEFORE IT STARTS**

Positive Pay helps protect your business against unauthorized ACH debits or checks, giving you full control of how and when money is disbursed from your account.

**Talk with your Relationship Manager to add Positive Pay today.**

MEMBER FDIC

## Change of Address

Please change my mailing address on the accounts listed below:

- ☐ Acct # ____________
- ☐ Acct # ____________
- ☐ Acct # ____________
- ☐ Acct # ____________
- ☐ Acct # ____________
- ☐ Other ____________
- ☐ Other ____________

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

____________________________
NUMBER AND STREET

____________________________
CITY AND STATE

____________ ____________________
DATE AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**Enter**
BALANCE THIS STATEMENT $ ____________

**Add**
DEPOSITS NOT CREDITED ON THIS STATEMENT ____________

____________

**Total** ____________

**Subtract**
CHECKS OUTSTANDING ____________

**Balance** $ ____________

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING CHARGES AND ADDING CREDITS INCLUDED ON THIS STATEMENT, BUT NOT SHOWN IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

## Important Notice Concerning Electronic Fund Transfers
*(applies to consumer accounts only)*

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS (employer or governmental direct deposits of pay or benefits, and payments you have authorized for direct deduction from your account) call us at 800.990.4828 or write us at the address on the front of this statement.

As soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

**PREAUTHORIZED DEPOSITS**

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 07/31/2026 |
| Statement Thru Date | 08/02/2026 |
| Page | 2 |

00118074 0438431 0002-0004

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jul 01 | BEGINNING BALANCE | | | $28,507.78 |
| Jul 01 | DEPOSIT | 6,007.35 | | 34,515.13 |
| Jul 01 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL INA000 *****2491 06/29 17:17 | | 66.41 | 34,448.72 |
| Jul 01 | POS PURCHASE NON-PIN AMAZON MKTPL*PK5W68UX3 AMZN.COM/BILL WA IND100 *****2491 07/01 12:03 | | 49.75 | 34,398.97 |
| Jul 01 | CHECK #1072 | | 4,358.00 | 30,040.97 |
| Jul 01 | ADP TAX/ADP TAX INNOVATIVE TECHNOLOGIE | | 3,696.98 | 26,343.99 |
| Jul 01 | CAREFIRST BCBS/CF PREMIUM 100001437073 INNOVATIVE TECHNOLOGIE | | 4,811.50 | 21,532.49 |
| Jul 01 | ADP WAGE PAY/WAGE PAY INNOVATIVE TECHNOLOGIE | | 9,179.71 | 12,352.78 |
| Jul 02 | POS PURCHASE NON-PIN SDP-SI 516-328-3300 NY 05495225 *****2491 07/01 22:02 | | 221.92 | 12,130.86 |
| Jul 03 | POS PURCHASE NON-PIN DKC*DIGI KEY CORP 800-344-4539 MN IN7900 *****2491 07/03 10:49 | | 640.05 | 11,490.81 |
| Jul 03 | UPSBILLCTR/PAYMENT LOG IN TO THE UPS BILLING CENTER FOR PAY MENT DETAILS. INNOVATIVE TECHNOLOGIE | | 512.52 | 10,978.29 |
| Jul 03 | COMCAST-XFINITY/CABLE SVCS INNOVATI *INNOVATI | | 599.89 | 10,378.40 |
| Jul 03 | ATT/PAYMENT INNOVATIVE TECHNOLOGIE | | 795.82 | 9,582.58 |
| Jul 06 | POS PURCHASE NON-PIN SAGE SOFTWARE INC 866-9967243 CA 73966496 *****2491 07/05 14:29 | | 391.67 | 9,190.91 |
| Jul 06 | CHECK #1070 | | 4,500.00 | 4,690.91 |
| Jul 06 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 100.00 | 4,590.91 |
| Jul 07 | AMERICAN GEN LIF/INS_PAYMT THE INNOVATIVE T260702 | | 303.63 | 4,287.28 |
| Jul 08 | POS PURCHASE NON-PIN WWW.BESTBUY.COM 888-BESTBUY MN 06751433 *****2491 07/07 07:51 | | 69.94 | 4,217.34 |
| Jul 08 | ALIC/INS PREM INNVTV TECHNOLOGIES GR | | 754.71 | 3,462.63 |
| Jul 09 | WIRE/IN ORG:NORDSON BENELUX B.V. | 312.50 | | 3,775.13 |
| Jul 09 | DEPOSIT | 6,007.35 | | 9,782.48 |
| Jul 10 | AMETEKINC/IP INNOVATIVE TECHN | 11,400.00 | | 21,182.48 |
| Jul 10 | POS PURCHASE NON-PIN SDP-SI 516-328-3300 NY 05495225 *****2491 07/09 21:26 | | 138.10 | 21,044.38 |
| Jul 10 | ADP PAYROLL FEES/ADP FEES 725297963INNOVATIVE TE | | 278.28 | 20,766.10 |
| Jul 10 | VRC COMPANIES, L/SIGONFILE INNOVATIVE TECHNOLOGIE | | 729.35 | 20,036.75 |
| Jul 13 | DEPOSIT | 6,007.35 | | 26,044.10 |
| Jul 13 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 30.00 | 26,014.10 |

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 07/31/2026 |
| Statement Thru Date | 08/02/2026 |
| Page | 3 |

00118074 0438432 0003-0004

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jul 14 | POS PURCHASE NON-PIN<br>IN *ANAHEIM AUTOMATION 714-9926990 CA<br>INC700 *****2491 07/13 22:41 | | 94.96 | 25,919.14 |
| Jul 14 | REPUBLICSERVICES/RSIBILLPAY<br>INNOVATIVE TECHNOLOGIE | | 1,302.74 | 24,616.40 |
| Jul 14 | CHECK #1073 | | 1,370.00 | 23,246.40 |
| Jul 15 | ADP TAX/ADP TAX<br>INNOVATIVE TECHNOLOGIE | | 3,398.30 | 19,848.10 |
| Jul 15 | ADP WAGE PAY/WAGE PAY<br>INNOVATIVE TECHNOLOGIE | | 8,124.48 | 11,723.62 |
| Jul 16 | WIRE/IN ORG:BLUE SUN SCIENTIFIC LLC | 28,200.00 | | 39,923.62 |
| Jul 16 | CONNECTYOURCARE/ADMIN-FEES<br>INNOVATIVE TECHNOLOGIE | | 22.00 | 39,901.62 |
| Jul 16 | GUARDIAN/BERKSH/INS. PREM. | | 854.87 | 39,046.75 |
| Jul 17 | POS PURCHASE NON-PIN<br>ORIENTAL MOTOR USA CORP 310-7153300 CA<br>31600333 *****2491 07/16 23:11 | | 756.00 | 38,290.75 |
| Jul 17 | POS PURCHASE NON-PIN<br>EDMUND OPTICS INC WWW.EDMUNDOPT NJ<br>IN1400 *****2491 07/16 03:40 | | 330.99 | 37,959.76 |
| Jul 17 | POS PURCHASE NON-PIN<br>DKC*DIGI KEY CORP 800-344-4539 MN<br>IN8800 *****2491 07/17 13:52 | | 636.78 | 37,322.98 |
| Jul 17 | UPSBILLCTR/PAYMENT<br>LOG IN TO THE UPS BILLING CENTER FOR PAY<br>MENT DETAILS.<br>INNOVATIVE TECHNOLOGIE | | 259.19 | 37,063.79 |
| Jul 17 | THE HARTFORD/INSPMTCL<br>INNOVATIVE TECHNOLOGIE | | 379.66 | 36,684.13 |
| Jul 17 | BALTIMORE GAS AN/BILLPAY<br>INNOVATIVE TECHNOLOGIE | | 1,390.07 | 35,294.06 |
| Jul 17 | THE HARTFORD/INSPMTCL<br>INNOVATIVE TECHNOLOGIE | | 1,669.16 | 33,624.90 |
| Jul 17 | CHECK #1074 | | 1,170.00 | 32,454.90 |
| Jul 20 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL IN1400<br>*****2491 07/16 17:19 | | 33.28 | 32,421.62 |
| Jul 20 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL INA500<br>*****2491 07/16 17:19 | | 582.19 | 31,839.43 |
| Jul 20 | AFLAC COLUMBUS/ACHPMT<br>INNOVATIVETECHNOLOGIES | | 768.28 | 31,071.15 |
| Jul 20 | ACH PAYMENTS TRACKING ID:8778090 TO: 74<br>43 | | 2,961.25 | 28,109.90 |
| Jul 21 | POS PURCHASE NON-PIN<br>OFFICE DEPOT #5910 800-463-3768 PA<br>11433780 *****2491 07/20 12:52 | | 67.48 | 28,042.42 |
| Jul 22 | WIRE/IN ORG:BLUE SUN SCIENTIFIC LLC | 24,000.00 | | 52,042.42 |
| Jul 22 | CHECK #1075 | | 1,359.60 | 50,682.82 |
| Jul 23 | WIRE/IN ORG:NORDSON BENELUX B.V. | 191.20 | | 50,874.02 |
| Jul 23 | ACH PAYMENTS TRACKING ID:8842386 TO: 74<br>43 | | 6,804.00 | 44,070.02 |
| Jul 24 | POS PURCHASE NON-PIN<br>DKC*DIGI KEY CORP 800-344-4539 MN<br>IN7400 *****2491 07/24 12:20 | | 354.94 | 43,715.08 |
| Jul 24 | POS PURCHASE NON-PIN<br>ULINE *SHIP SUPPLIES 800-295-5510 WI<br>INP700 *****2491 07/24 13:20 | | 321.98 | 43,393.10 |
| Jul 24 | ADP PAYROLL FEES/ADP FEES<br>726501252INNOVATIVE TE | | 291.95 | 43,101.15 |

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 07/31/2026 |
| Statement Thru Date | 08/02/2026 |
| Page | 4 |

00118074 0438433 0004-0004

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Jul 24 | COMCAST-XFINITY/CABLE SVCS<br>INNOVATI *INNOVATI | | 605.32 | 42,495.83 |
| Jul 24 | ATT/PAYMENT<br>INNOVATIVE TECHNOLOGIE | | 810.82 | 41,685.01 |
| Jul 27 | CONNECTYOURCARE/OPTUMCLAIM<br>INNOVATIVE TECHNOLOGIE | 61.63 | | 41,746.64 |
| Jul 27 | PRIMO BRANDS/ECHECKPAY<br>CATHY WILT | | 169.83 | 41,576.81 |
| Jul 27 | CHECK #1077 | | 208.19 | 41,368.62 |
| Jul 27 | MONTHLY MAINTENANCE FEES | | 15.00 | 41,353.62 |
| Jul 28 | POS PURCHASE NON-PIN<br>JLCPCB INTERNET HK IN4400<br>*****2491 07/27 19:14 | | 276.86 | 41,076.76 |
| Jul 28 | POS PURCHASE FEE<br>ITA FEES JLCPCB INTERNET HK IN4400<br>*****2491 07/27 19:14 | | 8.31 | 41,068.45 |
| Jul 29 | DEPOSIT | 12,014.70 | | 53,083.15 |
| Jul 29 | POS PURCHASE NON-PIN<br>DKC*DIGI KEY CORP 800-344-4539 MN<br>IN8900 *****2491 07/29 05:19 | | 338.38 | 52,744.77 |
| Jul 29 | CHECK #1079 | | 4,358.00 | 48,386.77 |
| Jul 29 | ADP TAX/ADP TAX<br>INNOVATIVE TECHNOLOGIE | | 3,727.32 | 44,659.45 |
| Jul 29 | ADP WAGE PAY/WAGE PAY<br>INNOVATIVE TECHNOLOGIE | | 9,329.21 | 35,330.24 |
| Jul 30 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL INB600<br>*****2491 07/28 17:27 | | 222.03 | 35,108.21 |
| Jul 30 | BALTIMORE GAS AN/BILLPAY<br>INNOVATIVE TECHNOLOGIE | | 1,836.39 | 33,271.82 |
| Jul 30 | CAREFIRST BCBS/CF PREMIUM<br>100001469176<br>INNOVATIVE TECHNOLOGIE | | 4,811.50 | 28,460.32 |
| Jul 31 | SBA EIDL LOAN/PAYMENT<br>1405608007<br>ROBERT WILT | | 731.00 | 27,729.32 |
| Jul 31 | AFLAC COLUMBUS/ACHPMT<br>INNOVATIVETECHNOLOGIES | | 1,152.42 | 26,576.90 |
| Aug 02 | ENDING BALANCE | | | $26,576.90 |

## CHECK TRANSACTION SUMMARY

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Jul 06 | 1070 | 4,500.00 | Jul 17 | 1074 | 1,170.00 | Jul 27 | *1077 | 208.19 |
| Jul 01 | *1072 | 4,358.00 | Jul 22 | 1075 | 1,359.60 | Jul 29 | *1079 | 4,358.00 |
| Jul 14 | 1073 | 1,370.00 | | | | | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# Initiate Business Checking SM



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Questions?**

Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Vet travel sites and agents to help avoid vacation scams**

Scammers use AI to create realistic ads, booking sites, and even follow-up emails to steal your money and personal information.

A few smart habits can help protect your trip - and your wallet:
- **Use official sites and apps.** Fake travel sites often appear in search ads and are designed to steal your payment or login details.
- **Don't click links in unexpected or urgent emails.** Scammers may hack real reservation emails to request extra fees.
- **Be careful with sponsored customer service search results.** Scammers buy ads with fake airline or hotel customer service numbers. Travelers often encounter these scams during flight delays or cancellations.
- **Think twice about unusually cheap deals.** Too-good-to-be-true prices - especially amid today's rising travel costs - are a common scam tactic.

**Slow down and verify before you click, call, or pay.** Report suspicious messages or charges right away.

WELLS FARGO

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $521.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 15.00 |
| **Ending balance on 7/31** | **$506.93** |

**Account number: [redacted] (primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

Maryland account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/31 | | Monthly Service Fee | | 15.00 | 506.93 |
| **Totals** | | | **$0.00** | **$15.00** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2026 - 07/31/2026 | Standard monthly service fee $15.00 | You paid $15.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $2,000.00 | $521.93 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

WELLS FARGO

TIP **Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement ...................... $ ________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ________
$ ________
$ ________
+ $ ________

........................................ TOTAL $ ________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

........................................ TOTAL $ ________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above ............ - $ ________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register ........................... $ ________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Market Rate Savings



WELLS FARGO

INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Questions?**

Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Vet travel sites and agents to help avoid vacation scams**

Scammers use AI to create realistic ads, booking sites, and even follow-up emails to steal your money and personal information.

A few smart habits can help protect your trip - and your wallet:
- **Use official sites and apps.** Fake travel sites often appear in search ads and are designed to steal your payment or login details.
- **Don't click links in unexpected or urgent emails.** Scammers may hack real reservation emails to request extra fees.
- **Be careful with sponsored customer service search results.** Scammers buy ads with fake airline or hotel customer service numbers. Travelers often encounter these scams during flight delays or cancellations.
- **Think twice about unusually cheap deals.** Too-good-to-be-true prices - especially amid today's rising travel costs - are a common scam tactic.

**Slow down and verify before you click, call, or pay.** Report suspicious messages or charges right away.

### Statement period activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $680.57 |
| Deposits/Credits | 0.01 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 7/31** | **$680.58** |

Account number: [redacted] **primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

Maryland account terms and conditions apply

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

WELLS FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $680.57 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.04 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 7/31 | Interest Payment | 0.01 | | 680.58 |
| **Totals** | | **$0.01** | **$0.00** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2026 - 07/31/2026 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $300.00 | $680.57 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 ☐ |

YC/YC

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

TIP

**Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.
- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.
- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.
- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement ...................... $ ________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ________
$ ________
$ ________
\+ $ ________

........................................ TOTAL $ ________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

........................................ TOTAL $ ________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above ............ - $ ________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register .......................... $ ________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

M&T Bank

Customer Statement for the Period
07/01/26 - 07/31/26

P.O. Box 767, Buffalo, NY 14240-0767

**Questions?** We're here to help.

**00 0 03012M NM 017**

000000 N

**THE INNOVATIVE TECHNOLOGIES**
**8017 DORSEY RUN RD SUITE H**
**JESSUP MD 20794**

**Call:**
**LAUREL OFFICE**
1-301-483-9201

**Treasury Management Service Team**
1-800-724-2240
Monday - Friday, 8am - 6pm ET

**Contact a branch:**
Go to **mtb.com/locations** to find a location near you

**Visit us online:** **mtb.com**

## Statement Summary

Here's a quick glance at your account on this statement:

| Account | Number | Ending Balance |
|---|---|---|
| M&T ADVANCED BUSINESS CHECKING | [redacted] | $2,931.31 |
| **Total Deposits** | | **$2,931.31** |

**THIS PAGE HAS BEEN INTENTIONALLY LEFT BLANK.**

M&T Bank



## M&T ADVANCED BUSINESS CHECKING [redacted]

### Account Summary

**Account Title:** THE INNOVATIVE TECHNOLOGIES

| | |
|---|---|
| **Beginning Balance:** | **$2,956.31** |
| (+) Deposits & Other Credits | $0.00 |
| (-) Checks & 1 Other Debits | $0.00 |
| (-) Service Charges | $25.00 |
| **Ending Balance:** | **$2,931.31** |

### Account Activity

| Posting Date | Transaction Description | Deposits & Other Credits (+) | Checks & Other Debits (-) | Daily Balance |
|---|---|---|---|---|
| 07/01/2026 | Beginning Balance | | | $2,956.31 |
| 07/08/2026 | SERVICE CHARGE FOR ACCOUNT [redacted] | | $25.00 | 2,931.31 |
| **Ending Balance:** | | | | **$2,931.31** |
| NUMBER OF DEPOSITS/CHECKS PAID | | 0 | 0 | |

If you have questions or think your statement is incorrect, or if you would like information regarding Treasury Management Services, please contact your Relationship Manager or the Treasury Management Service Team at 1-800-724-2240 Monday-Friday, 8am-6pm ET.

## Stay connected.

See the first page of this statement on ways to connect with us to verify that your mailing and email addresses, phone numbers and communication preferences are up to date. This helps us share important account information more securely and in the way that's best for you.

**We appreciate your business.**
**Thank you for giving us the opportunity to serve your financial needs.**

Equal Housing Lender. 2026 M&T Bank. Member FDIC. AMP-7479 **COM** 250902 VF **mtb.com**

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

Cash Receipts

Jul 1, to Jul 31, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt |
|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 7/1/26 | DEP 260701 | CRJ | UAS | 6,007.35 |
| 10710-00 | SANDY SPRING DIP | 7/9/26 | 27131 | CRJ | UAS | 6,007.35 |
| 10710-00 | SANDY SPRING DIP | 7/9/26 | WIRE BEN | CRJ | NORDSON BENELUX B.V | 312.50 |
| 10710-00 | SANDY SPRING DIP | 7/10/26 | ACH PINV-37676 | CRJ | SPECTRO SCIENTIFIC | 11,400.00 |
| 10710-00 | SANDY SPRING DIP | 7/13/26 | 27136 | CRJ | UAS | 6,007.35 |
| 10710-00 | SANDY SPRING DIP | 7/16/26 | WIRE 0716 DAIRY | CRJ | BLUE SUN SCIENTIFIC | 28,200.00 |
| 10710-00 | SANDY SPRING DIP | 7/22/26 | WIRE 072226 | CRJ | BLUE SUN SCIENTIFIC | 24,000.00 |
| 10710-00 | SANDY SPRING DIP | 7/23/26 | WIRE 072326 | CRJ | NORDSON BENELUX B.V | 191.20 |
| 10710-00 | SANDY SPRING DIP | 7/27/26 | 26-0727 REF | GENJ | CLAIMS CONNECTYOURCARE | 61.63 |
| 10710-00 | SANDY SPRING DIP | 7/29/26 | 27157 | CRJ | UAS | 12,014.70 |
| 10500-00 | WACHOVIA - MONEY MARKET | 7/31/26 | 26-0731 INT | GENJ | MONEY MARKET INTEREST | 0.01 |
| 10700-00 | CASH - SANDY SPRING OPERATING | 7/31/26 | 26-0731 INT | GENJ | INTEREST | 0.05 |
| | | | | | | |
| | | | | | TOTAL | 94,202.14 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

Cash Disburse

Jul 1 to Jul 31, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 7/1/26 | 1072 | CDJ | ITPROP, LLC | 4,358.00 |
| 10710-00 | SANDY SPRING DIP | 7/1/26 | ACH INA0002491 | CDJ | McMASTER-CARR SUPPLY CO | 66.41 |
| 10710-00 | SANDY SPRING DIP | 7/1/26 | ACH IND1002491 | CDJ | AMAZON.COM | 49.75 |
| 10710-00 | SANDY SPRING DIP | 7/2/26 | 26-0702 pd | GENJ | PAYROLL 070226 | 278.28 |
| 10710-00 | SANDY SPRING DIP | 7/2/26 | 26-0702 pd | GENJ | PAYROLL 070226 | 9,179.71 |
| 10710-00 | SANDY SPRING DIP | 7/2/26 | 26-0702 pd | GENJ | PAYROLL 070226 | 3,696.98 |
| 10710-00 | SANDY SPRING DIP | 7/2/26 | ACH05495222491 | CDJ | STOCK DRIVE PRODUCTS | 221.92 |
| 10710-00 | SANDY SPRING DIP | 7/3/26 | ACH IN79002491 | CDJ | DIGI-KEY CORPORATION | 640.05 |
| 10710-00 | SANDY SPRING DIP | 7/3/26 | ACH 0703 UPS | CDJ | UNITED PARCEL SERVICE | 512.52 |
| 10710-00 | SANDY SPRING DIP | 7/3/26 | ACH 0703 | CDJ | COMCAST | 599.89 |
| 10710-00 | SANDY SPRING DIP | 7/3/26 | ACH 070326 | CDJ | AT&T MOBILITY | 795.82 |
| 10710-00 | SANDY SPRING DIP | 7/6/26 | ACH739664962491 | CDJ | SAGE | 391.67 |
| 10710-00 | SANDY SPRING DIP | 7/6/26 | 26-0706 CYC CLAIM | GENJ | CLAIMS CONNECTYOURCARE | 100.00 |
| 10710-00 | SANDY SPRING DIP | 7/7/26 | T260702 | CDJ | AIG | 303.63 |
| 10100-00 | CASH - M & T CHECKING | 7/8/26 | 26-0708 SVC CHG | GENJ | SERVICE CHARGE | 25.00 |
| 10710-00 | SANDY SPRING DIP | 7/8/26 | 1073 | CDJ | HT MACHINE SHOP, LLC | 1,370.00 |
| 10710-00 | SANDY SPRING DIP | 7/8/26 | 067514332491 | CDJ | BEST BUY CREDIT SERVICES | 69.94 |
| 10710-00 | SANDY SPRING DIP | 7/8/26 | 26-0708 ALIC | GENJ | LIFE INSURANCE LF | 754.71 |
| 10710-00 | SANDY SPRING DIP | 7/10/26 | ACH 071005495225 | CDJ | STOCK DRIVE PRODUCTS | 138.10 |
| 10710-00 | SANDY SPRING DIP | 7/10/26 | ACH 071026 VRC | CDJ | VITAL RECORDS CONTROL | 729.35 |
| 10710-00 | SANDY SPRING DIP | 7/13/26 | 26-0713 CYC FEE | GENJ | CLAIMS CONNECTYOURCARE | 30.00 |
| 10710-00 | SANDY SPRING DIP | 7/14/26 | 1074 | CDJ | MIL-SPEC PAINTING, INC | 1,170.00 |
| 10710-00 | SANDY SPRING DIP | 7/14/26 | ACH INC7002491 | CDJ | Anaheim Automation | 94.96 |
| 10710-00 | SANDY SPRING DIP | 7/14/26 | ACH 071416 | CDJ | REPUBLIC SERVICES #050 | 1,302.74 |
| 10700-00 | CASH - SANDY SPRING OPERATING | 7/15/26 | 26-0715 LOC PMT | GENJ | LOC INTEREST PAYMENT | 479.64 |
| 10710-00 | SANDY SPRING DIP | 7/15/26 | Q55842854 | CDJ | THE HARTFORD | 379.66 |
| 10710-00 | SANDY SPRING DIP | 7/16/26 | 1075 | CDJ | DORSEY RUN CONDOMINIUM ASSOCIA | 1,359.60 |
| 10710-00 | SANDY SPRING DIP | 7/16/26 | 26-0716 PD | GENJ | PAYROLL 071626 | 291.95 |
| 10710-00 | SANDY SPRING DIP | 7/16/26 | 26-0716 PD | GENJ | PAYROLL 071626 | 3,398.30 |
| 10710-00 | SANDY SPRING DIP | 7/16/26 | 26-0716 PD | GENJ | PAYROLL 071626 | 8,124.48 |
| 10710-00 | SANDY SPRING DIP | 7/16/26 | 26-0716 CYC CLAIM | GENJ | CONNECTYOUR CARE CLAIM | 22.00 |
| 10710-00 | SANDY SPRING DIP | 7/17/26 | ACH IN14002491 | CDJ | EDMUND OPTICS | 330.99 |
| 10710-00 | SANDY SPRING DIP | 7/17/26 | ACH IN88002491 | CDJ | DIGI-KEY CORPORATION | 636.78 |
| 10710-00 | SANDY SPRING DIP | 7/17/26 | 26-07 ACH | CDJ | BERKSHIRE DIRECT BILLING | 854.87 |
| 10710-00 | SANDY SPRING DIP | 7/17/26 | ACH 0717 | CDJ | UNITED PARCEL SERVICE | 259.19 |
| 10710-00 | SANDY SPRING DIP | 7/17/26 | ACH BGE 0717 | CDJ | BGE | 1,390.07 |
| 10710-00 | SANDY SPRING DIP | 7/17/26 | INSPMTCL | CDJ | THE HARTFORD | 1,669.16 |
| 10710-00 | SANDY SPRING DIP | 7/17/26 | 316003332491 | CDJ | ORIENTAL MOTOR USA CORPORATION | 756.00 |
| 10710-00 | SANDY SPRING DIP | 7/20/26 | ACH IN14002491 | CDJ | McMASTER-CARR SUPPLY CO | 33.28 |
| 10710-00 | SANDY SPRING DIP | 7/20/26 | ACH INA500 | CDJ | McMASTER-CARR SUPPLY CO | 582.19 |
| 10710-00 | SANDY SPRING DIP | 7/20/26 | 8778090 | CDJ | NEWPORT CORPORATION | 2,961.25 |
| 10710-00 | SANDY SPRING DIP | 7/20/26 | ACH 0720 | CDJ | AFLAC | 768.28 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

Cash Disburse

Jul 1 to Jul 31, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Credit Amt |
|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 7/21/26 | 114337802491 | CDJ | OFFICE DEPOT | 67.48 |
| 10710-00 | SANDY SPRING DIP | 7/22/26 | 1076 | CDJ | WOLFF AND ORENSTEIN, ATTORNEY | 4,500.00 |
| 10710-00 | SANDY SPRING DIP | 7/23/26 | 1077 | CDJ | JOHN CALLIS | 208.19 |
| 10710-00 | SANDY SPRING DIP | 7/23/26 | 239f57d2-5b97-45a6 | CDJ | CRYSTAL SPRINGS | 169.83 |
| 10710-00 | SANDY SPRING DIP | 7/24/26 | 8842386 | CDJ | LASER COMPONENTS | 6,804.00 |
| 10710-00 | SANDY SPRING DIP | 7/24/26 | 23618320323 | CDJ | COMCAST | 605.32 |
| 10710-00 | SANDY SPRING DIP | 7/24/26 | IN74002491 | CDJ | DIGI-KEY CORPORATION | 354.94 |
| 10710-00 | SANDY SPRING DIP | 7/24/26 | ACH 0724 | CDJ | AT&T MOBILITY | 810.82 |
| 10710-00 | SANDY SPRING DIP | 7/24/26 | INP7002491 ULINE | CDJ | ULINE | 321.98 |
| 10700-00 | CASH - SANDY SPRING OPERATING | 7/27/26 | 26-0727 SVC CHG | GENJ | TOTAL SVC CHARGE | 50.00 |
| 10710-00 | SANDY SPRING DIP | 7/27/26 | 26-0727 FEE | GENJ | MONTHLY MAINT FEE | 15.00 |
| 10710-00 | SANDY SPRING DIP | 7/28/26 | 1078 | CDJ | EDWARD JONES | 3,859.54 |
| 10710-00 | SANDY SPRING DIP | 7/28/26 | in44002491 | CDJ | JLCPCB | 285.17 |
| 10710-00 | SANDY SPRING DIP | 7/29/26 | 1079 | CDJ | ITPROP, LLC | 4,358.00 |
| 10710-00 | SANDY SPRING DIP | 7/29/26 | 100001469176 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | 4,811.50 |
| 10710-00 | SANDY SPRING DIP | 7/29/26 | DTJ18529850072920260 | CDJ | AFLAC | 1,152.42 |
| 10710-00 | SANDY SPRING DIP | 7/29/26 | 1080 | CDJ | DORSEY RUN CONDOMINIUM ASSOCIA | 647.42 |
| 10710-00 | SANDY SPRING DIP | 7/29/26 | 5093304464 | CDJ | BGE | 1,836.39 |
| 10710-00 | SANDY SPRING DIP | 7/29/26 | ACH IN89002491 0729 | CDJ | DIGI-KEY CORPORATION | 338.38 |
| 10710-00 | SANDY SPRING DIP | 7/30/26 | 26-0730 PD | GENJ | PAYROLL 073026 | 3,727.32 |
| 10710-00 | SANDY SPRING DIP | 7/30/26 | 26-0730 PD | GENJ | PAYROLL 073026 | 9,329.21 |
| 10710-00 | SANDY SPRING DIP | 7/30/26 | 26-0730 PD | GENJ | PAYROLL 073026 | 266.07 |
| 10710-00 | SANDY SPRING DIP | 7/30/26 | ACHINB6002491 0730 | CDJ | McMASTER-CARR SUPPLY CO | 222.03 |
| 10200-00 | CASH - WACHOVIA/WELLS FARGO | 7/31/26 | 26-0731 SVC CHG | GENJ | TOTAL SVC CHARGE | 15.00 |
| 10710-00 | SANDY SPRING DIP | 7/31/26 | 1405608007-7 | CDJ | SMALL BUSINESS ADMINISTRATION | 731.00 |
| | | | | | | |
| | | | | | | 96,664.13 |