UNITED STATES BANKRUPTCY COURT

DISTRICT OF Maryland

<Enter Division name if applicable, else delete this text>

In Re. The Innovative Technologies Group & Co., Ltd §
§
§
Debtor(s) §

Case No. 25-18000

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 08/29/2025

Months Pending: 12

Industry Classification: 3 3 4 5

Reporting Method: Accrual Basis ◉ Cash Basis ◯

Debtor's Full-Time Employees (current): 5

Debtor's Full-Time Employees (as of date of order for relief): 5

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☒ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☒ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt
Signature of Responsible Party

09/17/2026
Date

Robert R. Wilt
Printed Name of Responsible Party

8017 Dorsey Run Road, Ste H
Jessup, MD 20794
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name The Innovative Technologies Group & Co., Ltd    Case No. 25-18000

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $17,738 | |
| b. | Total receipts (net of transfers between accounts) | $101,733 | $932,221 |
| c. | Total disbursements (net of transfers between accounts) | $58,694 | $942,898 |
| d. | Cash balance end of month (a+b-c) | $60,777 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $58,694 | $942,898 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $1,365,975 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $1,257,444 |
| c. | Inventory (Book ◉ Market ◯ Other ◯ (attach explanation)) | $93,486 |
| d | Total current assets | $0 |
| e. | Total assets | $1,713,283 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $535,378 |
| l. | Prepetition priority debt | $48,787 |
| m. | Prepetition unsecured debt | $11,316,796 |
| n. | Total liabilities (debt) (j+k+l+m) | $11,900,961 |
| o. | Ending equity/net worth (e-n) | $-10,187,678 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $92,455 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $36,468 | |
| c. | Gross profit (a-b) | $55,987 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $32,887 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $23,100 | $124,720 |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $4,500 | $58,500 | $4,500 | $58,500 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Wolff & Orenstein | Lead Counsel | $4,500 | $58,500 | $4,500 | $58,500 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd    Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $1,874 | $24,018 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉ No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉ No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉ No ○ N/A ○ | |
| i. | Do you have: Worker's compensation insurance? | Yes ◉ No ○ | |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ No ○ | |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉ No ○ | |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ◉ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ No ○ | |

Debtor's Name The Innovative Technologies Group & Co., Ltd    Case No. 25-18000

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○ No ○ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Robert R. Wilt | Robert R. Wilt |
| Signature of Responsible Party | Printed Name of Responsible Party |
| President | 09/17/2026 |
| Title | Date |

Debtor's Name The Innovative Technologies Group & Co., Ltd

Case No. 25-18000

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

PageThree

PageFour

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NUMBER:** 25-18000

## OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION
## MONTHLY OPERATING REPORT
## CHAPTER 11 - BUSINESS DEBTORS
### Form 2-A
## COVER SHEET AND QUESTIONNAIRE

For Month Ended 8/31/2026

**Accounting Method:** [X] Accrual Basis [ ] Cash Basis

***THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH***

Mark One Box for Each Required Document: Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| X | | 2. Post-petition Taxes and Aging Schedules (Form 2-C) |
| X | | 3. Disbursements Summary for the Month (Form 2-D) |
| X | | 4. Income and Disbursement Recap - Case to Date (Form 2-E) |
| | | *Submit the form or attach one generated by company's accounting system* |
| X | | 5. Balance Sheet (Form 2-F) |
| X | | 6. Profit and Loss Statement (Form 2-G) |
| X | | 7. Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| X | | 8. Bank Statements for All Bank Accounts |
| X | | 9. Bank Statement Reconciliations for all Bank Accounts |

| QUESTIONNAIRE | Yes | No |
|---|---|---|
| Please answer the questions below: | | |
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | X | |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

***I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.***

**Executed on:** 9/17/26 **Print Name:** Robert R. Will

**Signature:** Robert R Wret

**Title:** President

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended: # 8/31/26

| **CASH FLOW SUMMARY** | | | **Current Month** | |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | | | 17,738 | (1) |
| 2. Cash Receipts | | | | |
| Operations | | 101,733 | | |
| Sale of Assets | | | | |
| Loans/advances | | | | |
| Other | | | | |
| Total Cash Receipts | $ | 101,733 | | |
| 3. Cash Disbursements | | | | |
| Operations | | 43,233 | | |
| Owner / Officer disbursements | | 15,461 | | |
| Debt Service/Secured loan payment | | | | |
| Professional fees/U.S. Trustee fees | | | | |
| Other | | | | |
| Total Cash Disbursements | $ | 58,694 | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | | 43,039 | |
| **5. Ending Cash Balance (to Form 2-F)** | | | $ 60,777 | (2) |

| **CASH BALANCE SUMMARY** | Financial Institution | | Book Balance At End of the Month | |
|---|---|---|---|---|
| Petty Cash | | $ | - | |
| DIP Operating Account | Atlantic Union | | 56,686 | |
| DIP Payroll Account | | | | |
| Other Account | | | 4,079 | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 60,765 | (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case. Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**NARRATIVE**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE:** 25-18000

**Form 2-C**

**For Month Ended:** 8/31/26

## *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | | | | |
| Federal | $ | 1,920 | 1,920 | $ - |
| State | | 1,582 | 1,582 | - |
| Local | | | | - |
| FICA Tax Withheld | | 1,874 | 1,874 | - |
| Employer's FICA Tax | | 1,874 | 1,874 | - |
| Unemployment Tax | | | | |
| Federal | | 6 | 6 | - |
| State | | 3 | 3 | - |
| Sales, Use & Excise Taxes | | | | - |
| Property Taxes | | | | - |
| Other: | | | | |
| | | | | - |
| | | | | - |
| TOTALS | $ - | $ 7,260 | $ 7,260 | $ - |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior re*

## *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING**

| Due | Accounts Receivable | Post Petition Accounts Payables |
|---|---|---|
| Under 30 days | $ | $ |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | | |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts in Accounts Receivable** | | |
| **Total Accounts Receivable** | $ 0.00 | |
| **Total Post Petition Accounts Payable** | | $ 0.00 |

** Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

**Form 2-D**
**DISBURSEMENT SUMMARY**
**For the Month Ended:** 8/31/2026

| | | |
|---|---|---|
| Total Disbursements from Operating Account (Note 1) | $ | 58,694 |
| Total Disbursements from Payroll Account (Note 2) | $ | |
| Total Disbursements from any other Account (Note 3) | $ | |
| Grand Total | $ | 58,694 |

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account. Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account. Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

## FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................. | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

***Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717. The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.***

***Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]***

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

**Form 2-E**

# INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** 8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | Year: 2025 | | | Year: 2026 | | |
|---|---|---|---|---|---|---|
| | Income | Expenses | Net Inc/ (Loss) | Income | Expenses | Net Inc/ (Loss) |
| **Jan** | | | - | 84,511 | 77,321 | 7,190 |
| **Feb** | | | - | 79,723 | 60,211 | 19,512 |
| **Mar** | | | - | 96,340 | 95,304 | 1,036 |
| **Apr** | | | - | 68,001 | 85,211 | (17,210) |
| **May** | | | - | 91,370 | 76,185 | 15,185 |
| **Jun** | | | - | 38,314 | 69,944 | (31,630) |
| **Jul** | | | - | 94,202 | 96,664 | (2,462) |
| **Aug** | | | - | 101,733 | 58,694 | 43,039 |
| **Sep** | 53,627 | 61,189 | (7,562) | | | - |
| **Oct** | 106,083 | 106,818 | (735) | | | - |
| **Nov** | 73,107 | 63,513 | 9,594 | | | - |
| **Dec** | 58,821 | 96,623 | (37,802) | | | - |
| **TOTAL** | 291,638 | 328,143 | (36,505) | 654,194 | 619,533 | 34,661 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Balance Sheet

August 31, 2026

ASSETS

| | | |
|---|---|---|
| Current Assets | | |
| CASH - M & T CHECKING | $ 2,906.31 | |
| CASH - WACHOVIA/WELLS FARGO | 491.99 | |
| WACHOVIA - MONEY MARKET | 680.59 | |
| CASH - SANDY SPRING OPERATING | (3,814.82) | |
| SANDY SPRING DIP | 60,500.85 | |
| CASH - ITPROP OPERATING | 1,500.00 | |
| ACCOUNTS RECEIVABLE - TRADE | 1,480,384.50 | |
| EMPLOYEE ADVANCE-COLEMAN | 85.00 | |
| INVENTORY | 5,527.32 | |
| INVENTORY - MATERIALS | 668,218.54 | |
| INVENTORY - MATERIALS - PT | 14.50 | |
| INVENTORY - MATERIALS - GD | 755.00 | |
| INVENTORY - MATERIALS - GS | (11.89) | |
| INVENTORY - MATERIALS - SPKY | 62.72 | |
| INVENTORY - MATERIALS - BAY | (952.94) | |
| INVENTORY - ROBOT | 56.24 | |
| INVENTORY - MATERIALS - ABTEST | (360.00) | |
| INVENTORY - WORK IN PROGRESS | 167.89 | |
| INVENTORY - FINISHED GOODS | (173,350.38) | |
| INVENTORY ADJUSTMENT | (406,640.80) | |
| PREPAID EXPENSES | (474.93) | |
| PREPAID FEDERAL INCOME TAX | 17,152.00 | |
| PREPAID STATE INCOME TAX | 8,521.00 | |
| | | 0.00 |
| Total Current Assets | | 1,661,418.69 |
| | | |
| Property and Equipment | | |
| LEASEHOLD IMPROVEMENTS | 21,453.35 | |
| MACHINERY & EQUIPMENT | 85,741.74 | |
| COMPUTER EQUIPMENT | 2,442.00 | |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) | |
| | | |
| Total Property and Equipment | | 4,940.24 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Balance Sheet

August 31, 2026

| | | |
|---|---|---|
| Other Assets | | |
| SECURITY DEPOSITS - BUILDING | 5,999.68 | |
| EUROPEAN PATENT | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | (6,384.18) | |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 | |
| SAMPLE CONVEYOR PATENT | 2,885.00 | |
| Total Other Assets | | 46,924.30 |
| Total Assets | | $ 1,713,283.23 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| ACCOUNTS PAYABLE | $ 1,384,347.19 | |
| SIMPLE IRA PAYABLE | 4,237.59 | |
| ACCRUED PAYROLL TAXES PAYABLE | (904.03) | |
| ACCRUED PAYROLL PAYABLE | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | 1,808.47 | |
| ACCRUED LEAVE | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | (25,307.95) | |
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| Total Current Liabilities | | 1,107,339.72 |
| Long-Term Liabilities | | |
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 142,324.50 | |
| Total Long-Term Liabilities | | 216,924.50 |
| Total Liabilities | | 1,324,264.22 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Balance Sheet

August 31, 2026

| | | |
|---|---|---|
| Capital | | |
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 320,780.27 | |
| Net Income | 99,457.43 | |
| Total Capital | | 389,019.06 |
| Total Liabilities & Capital | | $ 1,713,283.28 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

General Ledger

For the Period From Aug 1, 2026 to Aug 31, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt |
|---|---|---|---|---|---|---|---|
| 10100-00 | CASH - M & T CHECKING | 8/10/26 | 26-0810 SV | GENJ | SERVICE CHARGE | | 25.00 |
| 10200-00 | CASH - WACHOVIA/WELLS FARGO | 8/31/26 | 26-0831 SV | GENJ | TOTAL SVC CHARGE | | 15.00 |
| 10500-00 | WACHOVIA - MONEY MARKET | 8/31/26 | 26-0831 IN | GENJ | MONEY MARKET INTEREST | 0.01 | |
| 10700-00 | CASH - SANDY SPRING OPERATING | 8/25/26 | 26-0825 SV | GENJ | TOTAL SVC CHARGE | | 130.00 |
| 10700-00 | CASH - SANDY SPRING OPERATING | 8/31/26 | 26-0831 IN | GENJ | INTEREST | 0.04 | |
| 10710-00 | SANDY SPRING DIP | 8/4/26 | ACH SCIE | CRJ | Scientific Cell Company | 573.90 | |
| 10710-00 | SANDY SPRING DIP | 8/5/26 | 9114041 | CDJ | KOFORD ENGINNEERING, LLC | | 1,250.28 |
| 10710-00 | SANDY SPRING DIP | 8/6/26 | 1081 | CDJ | MIL-SPEC PAINTING, INC | | 615.00 |
| 10710-00 | SANDY SPRING DIP | 8/6/26 | ACH RG | CRJ | BLUE SUN SCIENTIFIC | 487.50 | |
| 10710-00 | SANDY SPRING DIP | 8/6/26 | 26-08 1402 | CDJ | THE HARTFORD | | 1,265.49 |
| 10710-00 | SANDY SPRING DIP | 8/7/26 | ACH SPEC | CRJ | SPECTRO SCIENTIFIC | 11,400.00 | |
| 10710-00 | SANDY SPRING DIP | 8/7/26 | IN8000024 | CDJ | McMASTER-CARR SUPPLY CO | | 131.33 |
| 10710-00 | SANDY SPRING DIP | 8/7/26 | 26-0807 ON | GENJ | LIFE INSURANCE LF | | 754.71 |
| 10710-00 | SANDY SPRING DIP | 8/10/26 | 73966496-2 | CDJ | SAGE | | 391.67 |
| 10710-00 | SANDY SPRING DIP | 8/10/26 | INB700249 | CDJ | DIGI-KEY CORPORATION | | 84.62 |
| 10710-00 | SANDY SPRING DIP | 8/10/26 | ACH IN87( | CDJ | DIGI-KEY CORPORATION | | 228.94 |
| 10710-00 | SANDY SPRING DIP | 8/10/26 | 5624846520 | CDJ | REPUBLIC SERVICES #050 | | 835.73 |
| 10710-00 | SANDY SPRING DIP | 8/10/26 | 26-0810 CY | GENJ | CLAIMS CONNECTYOURCARE | | 100.00 |
| 10710-00 | SANDY SPRING DIP | 8/12/26 | 8Z67IVR2X | CDJ | AT&T MOBILITY | | 679.07 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 1000758920 | CDJ | UNITED PARCEL SERVICE | | 268.87 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 1C2172F0E | CDJ | AIG | | 303.63 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 26-0813 QT | GENJ | CHP 11 FILING FEE 2806TMGK | | 963.24 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 26-0813 pd | GENJ | PAYROLL 081326 | | 3,640.28 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 26-0813 pd | GENJ | PAYROLL 081326 | | 291.95 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 26-0813 pd | GENJ | PAYROLL 081326 | | 8,812.50 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | KJ9LVS | CDJ | VITAL RECORDS CONTROL | | 67.95 |
| 10710-00 | SANDY SPRING DIP | 8/14/26 | ACH NORI | CRJ | NORDSON CORPORATION | 976.22 | |
| 10710-00 | SANDY SPRING DIP | 8/17/26 | 26-0817 CY | GENJ | CLAIMS CONNECTYOURCARE | | 15.00 |
| 10710-00 | SANDY SPRING DIP | 8/17/26 | 26-0817CY | GENJ | CLAIMS CONNECTYOURCARE ADMIN FEE | | 22.00 |
| 10710-00 | SANDY SPRING DIP | 8/17/26 | 26-0817 LC | GENJ | LOC INTEREST PAYMENT | | 495.63 |
| 10710-00 | SANDY SPRING DIP | 8/17/26 | WIRE 26-0 | CRJ | BLUE SUN SCIENTIFIC | 19,400.00 | |
| 10710-00 | SANDY SPRING DIP | 8/20/26 | 1082 | CDJ | WOLFF AND ORENSTEIN, ATTORNEY | | 4,500.00 |
| 10710-00 | SANDY SPRING DIP | 8/21/26 | IN9000249 | CDJ | PCBWAY.COM | | 103.71 |
| 10710-00 | SANDY SPRING DIP | 8/21/26 | IN9000249 | CDJ | PCBWAY.COM | | 3.11 |
| 10710-00 | SANDY SPRING DIP | 8/21/26 | MJMBBAK | CDJ | PBC LINEAR | | 89.72 |
| 10710-00 | SANDY SPRING DIP | 8/24/26 | in1630-249 | CDJ | McMASTER-CARR SUPPLY CO | | 345.46 |
| 10710-00 | SANDY SPRING DIP | 8/24/26 | 26-0824 CY | GENJ | CLAIMS CONNECTYOURCARE | | 177.19 |
| 10710-00 | SANDY SPRING DIP | 8/25/26 | 100073539 | CDJ | UNITED PARCEL SERVICE | | 193.66 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

General Ledger

For the Period From Aug 1, 2026 to Aug 31, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt |
|---|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 8/25/26 | 1083 | CDJ | MIL-SPEC PAINTING, INC | | 1,040.00 |
| 10710-00 | SANDY SPRING DIP | 8/25/26 | 26-0825 FE | GENJ | MONTHLY MAINT FEE | | 60.00 |
| 10710-00 | SANDY SPRING DIP | 8/25/26 | 05495225 | CDJ | STOCK DRIVE PRODUCTS | | 115.97 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 1084 | CDJ | ITPROP, LLC | | 4,358.00 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | WIRE 0826 | CRJ | BLUE SUN SCIENTIFIC | 40,793.75 | |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 26-0716 WI | CRJ | BLUE SUN SCIENTIFIC | 9,300.00 | |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 26-0827 PD | GENJ | PAYROLL 082626 | | 3,619.36 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 26-0827 PD | GENJ | PAYROLL 082626 | | 266.07 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 26-0827 PD | GENJ | PAYROLL 082626 | | 9,096.09 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 27210 | CRJ | UAS | 6,007.35 | |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | INB800249 | CDJ | McMASTER-CARR SUPPLY CO | | 41.88 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | in12002491 | CDJ | DHL EXPRESS USA INC | | 46.59 |
| 10710-00 | SANDY SPRING DIP | 8/27/26 | DTJ188386 | CDJ | AFLAC | | 768.28 |
| 10710-00 | SANDY SPRING DIP | 8/27/26 | 108173086 | CDJ | COMCAST | | 605.50 |
| 10710-00 | SANDY SPRING DIP | 8/27/26 | 43e57e4f-5 | CDJ | CRYSTAL SPRINGS | | 59.48 |
| 10710-00 | SANDY SPRING DIP | 8/27/26 | ACH NORI | CRJ | NORDSON CORPORATION | 1,394.60 | |
| 10710-00 | SANDY SPRING DIP | 8/28/26 | 100000149 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | | 4,811.50 |
| 10710-00 | SANDY SPRING DIP | 8/28/26 | e18d9dK6Z | CDJ | SMALL BUSINESS ADMINISTRATION | | 731.00 |
| 10710-00 | SANDY SPRING DIP | 8/28/26 | ACH 0826 | CRJ | SPECTRO SCIENTIFIC | 11,400.00 | |
| 10710-00 | SANDY SPRING DIP | 8/28/26 | INC300249 | CDJ | DIGI-KEY CORPORATION | | 3,246.84 |
| 10710-00 | SANDY SPRING DIP | 8/28/26 | 435807062 | CDJ | TE (TestEquity) | | 147.37 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | 1085 | CDJ | DORSEY RUN CONDOMINIUM ASSOCIA | | 647.42 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | INB600249 | CDJ | McMASTER-CARR SUPPLY CO | | 76.88 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | 730343012 | CDJ | CINTAS FIRE | | 723.65 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | IN7900249 | CDJ | AFI POWDER COATING | | 372.50 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | 26-0831 CY | GENJ | CLAIMS CONNECTYOURCARE | | 45.00 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | IN1610249 | CDJ | AtlasRFIDstore.com | | 1,014.00 |
| 10710-00 | SANDY SPRING DIP | | | | Current Period Change | 101,733.32 | 58,694.12 |

# Form 2-H-1

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

**Month:** Aug-26

**CASH RECEIPTS DETAIL** **Account No:**

*(attach additional sheets as necessary)*

| Date | Payer | Description | | Amount |
|---|---|---|---|---|
| 8/4/26 | Scientific Cell Company | PAYMENT FOR GOODS | | 573.90 |
| 8/6/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | | 487.50 |
| 8/7/26 | SPECTRO SCIENTIFIC | PAYMENT FOR GOODS | | 11,400.00 |
| 8/14/26 | NORDSON CORPORATION | PAYMENT FOR GOODS | | 976.22 |
| 8/17/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | | 19,400.00 |
| 8/26/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | | 40,793.75 |
| 8/26/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | | 9,300.00 |
| 8/26/26 | UAS | PAYMENT FOR GOODS | | 6,007.35 |
| 8/27/26 | NORDSON CORPORATION | PAYMENT FOR GOODS | | 1,394.60 |
| 8/28/26 | SPECTRO SCIENTIFIC | PAYMENT FOR GOODS | | 11,400.00 |
| 8/31/26 | M&T | INTEREST | | 0.01 |
| 8/31/26 | ATLANTIC UNION | INTEREST | | 0.04 |
| | | **Total Cash Receipts** | $ | 101,733.37 |

***(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.***

***(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1***

**DEBTOR:** ______________________ **CASE NO:** ____________

**Form 2-H-2**

**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

**CASH DISBURSEMENTS DETAIL** **Account No:**

*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 8/5/26 | | KOFORD ENGINNEERING, LLC | COST OF GOODS | 1,250.28 |
| 8/6/26 | | MIL-SPEC PAINTING, INC | COST OF GOODS | 615.00 |
| 8/6/26 | | THE HARTFORD | INSURANCE | 1,265.49 |
| 8/7/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 131.33 |
| 8/7/26 | | LIFE INSURANCE LF | INSURANCE | 754.71 |
| 8/10/26 | | M&T | BANK FEES | 25.00 |
| 8/10/26 | | SAGE | IT | 391.67 |
| 8/10/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 84.62 |
| 8/10/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 228.94 |
| 8/10/26 | | REPUBLIC SERVICES #050 | UTILITIES | 835.73 |
| 8/10/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 100.00 |
| 8/12/26 | | AT&T MOBILITY | UTILITIES | 679.07 |
| 8/13/26 | | UNITED PARCEL SERVICE | SHIPPING | 268.87 |
| 8/13/26 | | AIG | INSURANCE | 303.63 |
| 8/13/26 | | CHP 11 FILING FEE 2806TMGK | UST FEES | 963.24 |
| 8/13/26 | | PAYROLL 081326 | PAYROLL | 3,640.28 |
| 8/13/26 | | PAYROLL 081326 | PAYROLL FEES | 291.95 |
| 8/13/26 | | PAYROLL 081326 | PAYROLL | 8,812.50 |
| 8/13/26 | | VITAL RECORDS CONTROL | OFFICE EXPENSE | 67.95 |
| 8/17/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 15.00 |
| 8/17/26 | | CLAIMS CONNECTYOURCARE ADMIN I | INSURANCE | 22.00 |
| 8/17/26 | | ATLANTIC UNION | LOC INTEREST PAYMENT | 495.63 |
| 8/20/26 | | WOLFF AND ORENSTEIN, ATTORNEY | LEGAL FEES | 4,500.00 |
| 8/21/26 | | PCBWAY.COM | COST OF GOODS | 103.71 |
| 8/21/26 | | PCBWAY.COM | COST OF GOODS | 3.11 |
| 8/21/26 | | PBC LINEAR | COST OF GOODS | 89.72 |
| 8/24/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 345.46 |
| 8/24/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 177.19 |
| 8/25/26 | | ATLANTIC UNION | BANK FEE | 130.00 |
| 8/25/26 | | UNITED PARCEL SERVICE | SHIPPING | 193.66 |
| 8/25/26 | | MIL-SPEC PAINTING, INC | COST OF GOODS | 1,040.00 |
| 8/25/26 | | ATLANTIC UNION | BANK FEE | 60.00 |
| 8/25/26 | | STOCK DRIVE PRODUCTS | COST OF GOODS | 115.97 |
| 8/26/26 | | ITPROP, LLC | RENT | 4,358.00 |
| 8/26/26 | | PAYROLL 082626 | PAYROLL | 3,619.36 |
| 8/26/26 | | PAYROLL 082626 | PAYROLL FEES | 266.07 |
| 8/26/26 | | PAYROLL 082626 | PAYROLL | 9,096.09 |
| 8/26/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 41.88 |
| 8/26/26 | | DHL EXPRESS USA INC | SHIPPING | 46.59 |
| 8/27/26 | | AFLAC | INSURANCE | 768.28 |
| 8/27/26 | | COMCAST | UTILITIES | 605.50 |
| 8/27/26 | | CRYSTAL SPRINGS | OFFICE EXPENSE | 59.48 |
| 8/28/26 | | CARE FIRST BLUECROSS BLUESHIEL | INSURANCE | 4,811.50 |
| 8/28/26 | | SMALL BUSINESS ADMINISTRATION | LOAN PAYMENT | 731.00 |
| 8/28/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 3,246.84 |
| 8/28/26 | | TE (TestEquity) | COST OF GOODS | 147.37 |
| 8/31/26 | | WELLS FARGO | BANK FEE | 15.00 |
| 8/31/26 | | DORSEY RUN CONDOMINIUM ASSOCIA | HOA FEES | 647.42 |
| 8/31/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 76.88 |
| 8/31/26 | | CINTAS FIRE | OFFICE EXPENSE | 723.65 |
| 8/31/26 | | AFI POWDER COATING | COST OF GOODS | 372.50 |
| 8/31/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 45.00 |
| 8/31/26 | | AtlasRFIDstore.com | COST OF GOODS | 1,014.00 |

**Total Cash Disbursements** $ 58,694.12 (1)

***(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.***

***(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1***

***Debtor may substitute self-prepared cash disbursements statement for this form.***

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Aug 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Aug 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Aug 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Aug 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Aug 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Aug 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Aug 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Aug 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | | 20,175.00 | 20,175.00 |
| BLUE SUN SCIENTIFIC | 9/22/25 | 25-0922-1LT/AMPCS | | | | 18,086.24 | 18,086.24 |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 11/20/25 | 25-1120/LT/PHILIPO | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-1LT/LumanAna | | | | 18,418.12 | 18,418.12 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-2LT/R&R | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-1LT/Standard | | | | 49,059.36 | 49,059.36 |
| BLUE SUN SCIENTIFIC | 1/9/26 | 26-0109-8LT/Alliance | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 1/16/26 | 26-0116 RR | | | | -30,000.00 | -30,000.00 |
| BLUE SUN SCIENTIFIC | 1/22/26 | 26-0122-2LT/RobG | | | | 1,167.85 | 1,167.85 |
| BLUE SUN SCIENTIFIC | 3/23/26 | 26-0323-1LT/Dairylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 3/25/26 | 26-0325-6LT/Philip | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 3/26/26 | 26-0326-1LT/A&L | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 3/27/26 | 26-0327-1LT/R&R | | | | 1,625.00 | 1,625.00 |
| BLUE SUN SCIENTIFIC | 3/30/26 | 26-0330-2LT/SureTech | | | | 37,500.00 | 37,500.00 |
| BLUE SUN SCIENTIFIC | 4/3/26 | 26-0403-1LT/Conex | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 4/6/26 | 26-0406-1LT/R&R | | | | 2,297.78 | 2,297.78 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-4LT/Suretech | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-5LT/PAINT | | | | 851.00 | 851.00 |
| BLUE SUN SCIENTIFIC | 4/10/26 | 26-0410-1LT/Kasko | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/13/26 | 26-0413-1LT/Barnes | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 4/14/26 | 26-0414-2LT/AE Solut | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-2LT/NextLeve | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-3LT/ROB | | | | 127.12 | 127.12 |
| BLUE SUN SCIENTIFIC | 4/22/26 | 26-0422-1LT/Peco | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-1LT/McCormic | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-2LT/TexasA&M | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-4LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 4/30/26 | 26-0430-1LT/Nutril | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/26 | 26-0507-1LT/Nufarm | | | | 62.50 | 62.50 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-1LT/Taplow | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-2LT/Baumer | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 5/12/26 | 26-0512-1LT/CumbVall | | | | 250.00 | 250.00 |
| BLUE SUN SCIENTIFIC | 5/14/26 | 26-0514-1LT/Dairylan | | | | 480.00 | 480.00 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-2LT/RobG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-3LT/Peco | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 5/19/26 | 29-0519-1LT/IADECO | | | | 2,174.70 | 2,174.70 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-1LT/CumberVa | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-2LT/PostCon | | | | 487.50 | 487.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Aug 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 5/28/26 | 26-0528-1LT/Agro | | | | 850.00 | 850.00 |
| BLUE SUN SCIENTIFIC | 6/8/26 | 26-0608-2LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/10/26 | 26-0610-1LT/VDLUFA | | | | 8,500.00 | 8,500.00 |
| BLUE SUN SCIENTIFIC | 6/17/26 | 26-0617-1LT/Idahoan | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-4LT/Tiajin | | | 625.00 | | 625.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-2LT/NWLab | | | 125.00 | | 125.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-1LT/Tianjin | | | 17,486.24 | | 17,486.24 |
| BLUE SUN SCIENTIFIC | 6/25/26 | 26-0625-1LT/Plainsma | | | 443.12 | | 443.12 |
| BLUE SUN SCIENTIFIC | 6/30/26 | 26-0630-1LT/Gatlin | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 6/30/26 | 26-0630-2LT/Westway | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/1/26 | 26-0701-1LT/RockR-Si | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/13/26 | 26-0713-1LT/NIRSC | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/20/26 | 26-0720-1LT/VDLUFA | 1,625.00 | | | | 1,625.00 |
| BLUE SUN SCIENTIFIC | 7/20/26 | 26-0720-2LT/Idahoan | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/22/26 | 26-0722-1LT/Phara | 38,886.24 | | | | 38,886.24 |
| BLUE SUN SCIENTIFIC | 7/22/26 | 26-0722-2LT/RockRive | 182.50 | | | | 182.50 |
| BLUE SUN SCIENTIFIC | 7/23/26 | 26-0723-2LT/Bayer | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-1LT/Pupil | 650.00 | | | | 650.00 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-2LT/SOLUXL/ | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-3LT/Eurofins | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 8/4/26 | 26-0804-1LT/WestCoa | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/26 | 26-0804-2LT/BarnesH | 650.00 | | | | 650.00 |
| BLUE SUN SCIENTIFIC | 8/4/26 | 26-0804-3LT/SweetPrc | 13,000.00 | | | | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-2LT/Chandler | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-2-3LT/Lancas | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-4LT/Ida-Idah | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-5LT/Cumberv | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/26 | 26-0827-1LT/IdaLewis | 260.79 | | | | 260.79 |
| BLUE SUN SCIENTIFIC | 8/27/26 | 26-0827-3LT/ProAnaly | 7,500.00 | | | | 7,500.00 |
| | | | | | | | |
| BLUE SUN SCIENTIFIC | | | 64,867.03 | | 19,979.36 | 1,249,384.03 | 1,334,230.42 |
| | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | | 3,500.00 | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | | 650.00 | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | | 50.00 | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | | | | 150.00 | 150.00 |
| Calico Scientific | 11/18/25 | 25-1118-1LT/RockRive | | | | 2.00 | 2.00 |
| Calico Scientific | 2/18/26 | 26-0218-1LT/Philip | | | | 1,562.50 | 1,562.50 |
| Calico Scientific | 3/12/26 | 26-0312-1LT/Servi-Te | | | | 955.52 | 955.52 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Aug 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| Calico Scientific | 4/7/26 | 26-0407-6LT/Calico | | | | 812.50 | 812.50 |
| Calico Scientific | 4/7/26 | 26-0407-7LT/BAYER | | | | 4,500.00 | 4,500.00 |
| Calico Scientific | 4/7/26 | 26-0407-8LT/IA | | | | 4,500.00 | 4,500.00 |
| | | | | | | | |
| Calico Scientific | | | | | | 20,260.97 | 20,260.97 |
| | | | | | | | |
| E.H. WRIGHT | 6/24/26 | 26-0624-1LT | 416.86 | | | | 416.86 |
| | | | | | | | |
| E.H. WRIGHT | | | 416.86 | | | | 416.86 |
| | | | | | | | |
| | | | | | | | |
| Honeyland Ag Service | 8/27/26 | 26-0827-2LT/HoneyLar | 4,554.39 | | | | 4,554.39 |
| | | | | | | | |
| Honeyland Ag Service | | | 4,554.39 | | | | 4,554.39 |
| | | | | | | | |
| NORDSON CORPORATION | 8/10/26 | 26-0810-1LT | 608.75 | | | | 608.75 |
| NORDSON CORPORATION | 8/19/26 | 26-0819-1LT | 697.30 | | | | 697.30 |
| | | | | | | | |
| NORDSON CORPORATION | | | 1,306.05 | | | | 1,306.05 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | 8/24/26 | 26-0824-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | | | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| UAS | 1/21/26 | 26888 | | | | -12,200.70 | -12,200.70 |
| UAS | 8/18/26 | 26-0818-1LT | 6,007.35 | | | | 6,007.35 |
| | | | | | | | |
| UAS | | | 6,007.35 | | | -12,200.70 | -6,193.35 |
| | | | | | | | |
| | | | | | | | |
| | | | 88,551.68 | | 19,979.36 | 1,257,444.30 | 1,365,975.34 |
| | | | | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Payables

As of Aug 31, 2026

| Vendor | Invoice/CM # | Date | Amount Due | P.O. No |
|---|---|---|---|---|
| BALTIMORE GAS AND ELECTRIC CO. | 26-08 1979221000 | 8/12/26 | 1,872.25 | |
| DIGI-KEY CORPORATION | 101331108 | 8/31/26 | 251.45 | 26-0831-25LT |
| EDWARD JONES | 26-07 IRA | 8/1/26 | 1,816.11 | |
| EDWARD JONES | 26-07 MATCH | 8/13/26 | 1,078.55 | |
| MONOPRICE | 24895251 | 8/21/26 | 123.79 | 26-0820-2LT |
| PBC LINEAR | MJMBBAKH | 8/21/26 | -89.72 | |

# Payroll Liability

| Total Cash Required | | $12,452.78 |
| --- | --- | --- |
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $890.96 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $7,921.54 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,640.28 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,452.78 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

# Payroll Liability

**PAY FREQUENCY: Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| | Checks | 890.96 | |
| | **Subtotal Net Pay** | | **890.96** |
| | **Total Net Pay Liability (Net Cash)** | | **890.96** |

| **Taxes** | | | Deposit Responsibility Client | | Deposit Responsibility ADP | | |
|---|---|---|---|---|---|---|---|
| | **Agency** | **Rate** | **EE withheld** | **ER contrib** | **EE withheld** | **ER contrib** | |
| **Federal** | Federal Income Tax | | | | 977.54 | | 977.54 |
| | Social Security | | | | 751.94 | 751.95 | 1,503.89 |
| | Medicare | | | | 175.87 | 175.85 | 351.72 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 1.42 | 1.42 |
| | **Subtotal Federal** | | | | **1,905.35** | **929.22** | **2,834.57** |
| **State** | MD State Income Tax | | | | 805.00 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 0.71 | |
| | **Subtotal MD** | | | | **805.00** | **0.71** | **805.71** |
| | **Total Taxes** | | | | **2,710.35** | **929.93** | **3,640.28** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **7,921.54** | **6 Employee Transactions** |
| | **ADP Check** | **890.96** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$7,921.54** |
| **Total ADP Check** | **$890.96** |
| **Total Taxes** | **$3,640.28** |
| **Total Amount ADP Debited from your Account(s)** | **$12,452.78** |

**Total For 8/13/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$7,921.54** |
| **Total ADP Check** | **$890.96** |
| **Total Taxes** | **$3,640.28** |
| **Total Amount ADP Debited from your Account(s)** | **$12,452.78** |

# Payroll Liability

| **Total Cash Required** | | **$12,715.45** |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $627.79 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,468.30 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,619.36 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,715.45 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

# Payroll Liability

**PAY FREQUENCY: Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| | Checks | 627.79 | |
| | **Subtotal Net Pay** | | **627.79** |
| | **Total Net Pay Liability (Net Cash)** | | **627.79** |

| **Taxes** | | | **Deposit Responsibility Client** | | **Deposit Responsibility ADP** | | |
|---|---|---|---|---|---|---|---|
| | **Agency** | **Rate** | **EE withheld** | **ER contrib** | **EE withheld** | **ER contrib** | |
| **Federal** | Federal Income Tax | | | | 942.24 | | 942.24 |
| | Social Security | | | | 766.78 | 766.78 | 1,533.56 |
| | Medicare | | | | 179.32 | 179.31 | 358.63 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 4.97 | 4.97 |
| | **Subtotal Federal** | | | | **1,888.34** | **951.06** | **2,839.40** |
| **State** | MD State Income Tax | | | | 777.47 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.49 | |
| | **Subtotal MD** | | | | **777.47** | **2.49** | **779.96** |
| | **Total Taxes** | | | | **2,665.81** | **953.55** | **3,619.36** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **8,468.30** | **7 Employee Transactions** |
| | **ADP Check** | **627.79** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,468.30** |
| **Total ADP Check** | **$627.79** |
| **Total Taxes** | **$3,619.36** |
| **Total Amount ADP Debited from your Account(s)** | **$12,715.45** |

**Total For 8/27/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,468.30** |
| **Total ADP Check** | **$627.79** |
| **Total Taxes** | **$3,619.36** |
| **Total Amount ADP Debited from your Account(s)** | **$12,715.45** |

INSIDER PAYROLL AUG 2026

| EMPLOYEE NAME | | CHECK DATE | | GROSS PAY | | NET PAY |
|---|---|---|---|---|---|---|
| | | | | | | |
| DAVID BUSH | | | | | | |
| | | 8/13/2026 | | 2,692.31 | | 1,962.46 |
| | | 8/27/2026 | | 2,692.31 | | 1,962.47 |
| | | | | | | |
| | | | | | | |
| | | TOTAL | | 5,384.62 | | 3,924.93 |
| | | | | | | |
| ROBERT WILT | | | | | | |
| | | 8/13/2026 | | 2,730.77 | | 1,659.53 |
| | | 8/27/2026 | | 2,730.77 | | 1,659.54 |
| | | | | - | | - |
| | | | | | | |
| | | TOTAL | | 5,461.54 | | 3,319.07 |
| | | | | | | |
| CATHY WILT | | | | | | |
| | | 8/13/2026 | | 2,307.69 | | 1,537.43 |
| | | 8/27/2026 | | 2,307.69 | | 1,537.41 |
| | | | | - | | - |
| | | | | | | |
| | | TOTAL | | 4,615.38 | | 3,074.84 |

# Initiate Business Checking SM



WELLS FARGO

INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Check your security settings**

Now is a great time to make sure your security settings are up to date before the busy fall, back-to-school, and holiday seasons arrive.

Sign on now and complete a few simple steps in less than 10 minutes:

1. Update and strengthen your password, or better yet get Passkey (it takes just a minute).
2. Ensure we have your current contact information (current mobile number and email).
3. Set up account alerts*, which you can customize for your needs.

Learn more at www.wellsfargo.com/securitytools

* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $506.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 15.00 |
| **Ending balance on 8/31** | **$491.93** |

Account number: [redacted] **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 8/31 | | Monthly Service Fee | | 15.00 | 491.93 |
| **Totals** | | | **$0.00** | **$15.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2026 - 08/31/2026 | Standard monthly service fee $15.00 | You paid $15.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $2,000.00 | $506.93 ☐ |

C1/C1

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

TIP **Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Earn unlimited 2% cash rewards* on your business purchases with the Signify Business Cash® Credit Card**

Start earning rewards on your everyday business expenses and easily redeem them to your account**, invest them back into your business, or use them to jump start your next big idea. With no caps or categories to track, the Signify Business Cash credit card is designed to be deliberately simple.

- Earn a **$500 cash rewards bonus** when you **spend $5,000** in purchases for your business in the **first 3 months.*****
- Earn unlimited 2% cash rewards on purchases for your business - without caps or spending categories.*
- $0 Annual Fee****

To learn more about Signify Business Cash and how to apply, **visit wellsfargo.com/signifycard**

***Important Disclosures***
* 2% cash rewards are earned for every $1 spent in qualifying purchases, made on Business Card account(s), rounded to the nearest one cent. "Qualifying purchases" are net purchases (purchases minus returns/credits) and exclude cash advances and cash equivalents of any kind (such as ATM charges, overdraft protection advance, traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); balance transfers including the use of SUPERCHECKS; disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); and gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at** www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for further details.
** Redeem for Purchases allows you to redeem your Wells Fargo Business Rewards online for a statement credit to your eligible Wells Fargo business credit card account. To be eligible for Redeem for Purchases, each transaction must be $1 or more and you must have enough rewards to redeem for the entire amount of the transaction. Statement credits are applied to your outstanding balance and you are still required to make any payment due on your account. Rewards redeemed for purchases will be deducted from your rewards account balance immediately and all rewards redemptions are final. Statement credits will post to your account in 5 - 7 business days. Redeem for Purchases is offered subject to the Wells Fargo Business Rewards Program Terms and Conditions applicable to your card. For additional details visit Wells Fargo: Business Rewards Terms at **wellsfargo.com/bizrewards** and navigate to the Redeem for Purchases section.
*** To qualify for the $500 cash rewards bonus, a total of at least $5,000 in qualifying net purchases (purchases minus returns/credits) must post to your account within 3 months from the date your account is opened. The bonus cash rewards will show as redeemable within 60 days after they are earned. "Purchases" that do not apply to this offer and do not earn cash rewards include: cash advances and cash equivalents of any kind (such as ATM charges, cash advances (including overdraft protection advance), traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and

interest of any kind (such as late fees, returned payment fees, monthly or annual fees); gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Cash advances may affect the credit line available for this offer. Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at** www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for more information about the rewards program.

**** The introductory APR for purchases is 0% for 12 months from account opening. After that, a variable APR of 16.74% to 24.74% based on your creditworthiness and that of your business will apply. The variable APR for cash advances is 29.49%. These APRs will vary with the market based on the U.S. Prime Rate and are subject to a maximum APR of 29.99%. Minimum interest charge will be no less than $1.00. There is no annual fee. A cash advance fee of either $10 or 5% of the amount of each advance, whichever is greater, applies. A foreign currency conversion/foreign transaction fee of 3% of each transaction applies. A late payment fee of up to $40 will apply. This information about the cost of the credit card account described here is accurate as of 12/31/2025. To find out what may have changed, call 1-833-441-0793. The Signify Business Cash® Card is issued by Wells Fargo Bank, N.A.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.
- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.
- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.
- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ______________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ______________
$ ______________
$ ______________
\+ $ ______________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ______________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ______________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Atlantic Union Bank
PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 08/31/2026 |
| Statement Thru Date | 08/31/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00119284 M4389DDA090126073555 01 000000000 0119284 005

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
DEBTOR IN POSSESSION CASE 25-18000 DER
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

00119284 0439092 0001-0004

**Customer Service Information**

**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

**Follow us on:**

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | [redacted] | $61,414.35 |

## FLEX BUSINESS CHECKING — Account Number: [redacted]

**Account Owner(s):** **INNOVATIVE TECHNOLOGIES GROUP & CO LTD DEBTOR IN POSSESSION CASE 25-18000 DER**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 08/01/2026** | **$26,576.90** |
| + Deposits and Credits (10) | $101,733.32 |
| - Withdrawals and Debits (52) | $66,895.87 |
| **Ending Balance as of 08/31/2026** | **$61,414.35** |
| Service Charges for Period | $60.00 |
| Average Balance for Period | $31,164.00 |
| Average Collected for Period | $31,164.00 |
| Minimum Balance for Period | $10,335.00 |

ANY WAY YOU DO BUSINESS

A **Business Line of Credit** is an affordable option to tap into when your business needs it most. Easily access funds to pay for unexpected expenses, purchase supplies or cover inventory costs. Visit **AtlanticUnionBank.com/BusinessLOC** to get started today!

MEMBER FDIC

00119284 0439092 0001-0004 M4389DDA090126073555 01 L 00119284

## Change of Address

Please change my mailing address on the accounts listed below:

- [ ] Acct# ____________
- [ ] Acct# ____________
- [ ] Acct# ____________
- [ ] Acct# ____________
- [ ] Acct# ____________
- [ ] Other ____________
- [ ] Other ____________

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

______________________________
NUMBER AND STREET

______________________________
CITY AND STATE

______________ ______________________________
DATE AUTHORIZED SIGNATURE

## Checkbook Reconciliation

**Checks Outstanding**

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**Enter**

BALANCE THIS STATEMENT $ ____________

**Add**

DEPOSITS NOT CREDITED ON THIS STATEMENT ____________

____________

**Total** ____________

**Subtract**

CHECKS OUTSTANDING ____________

**Balance** $=======

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING CHARGES AND ADDING CREDITS INCLUDED ON THIS STATEMENT, BUT NOT SHOWN IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

### Error Resolution Notice for Electronic Transfers

*Applies to consumer accounts only*

Call or write us immediately at the telephone number or address listed on the first page of this statement if you think there is an error on your statement or receipt related to an electronic transfer. You also can call or write us if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared: tell us your name and account number (if any); describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 08/31/2026 |
| Statement Thru Date | 08/31/2026 |
| Page | 2 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Aug 01 | BEGINNING BALANCE | | | $26,576.90 |
| Aug 04 | SCIENTIFIC CELL/CORP PAY 26-0617-2LT INNOVATIVE TECHNOLOGIE | 573.90 | | 27,150.80 |
| Aug 04 | ACH PAYMENTS TRACKING ID:9114041 TO: 74 43 | | 1,250.28 | 25,900.52 |
| Aug 04 | CHECK #1078 | | 3,859.54 | 22,040.98 |
| Aug 04 | CHECK #1080 | | 647.42 | 21,393.56 |
| Aug 05 | CHECK #1076 | | 4,500.00 | 16,893.56 |
| Aug 06 | BLUE SUN SCIENTI/ACH PAYMEN 26-0714-1LT INNOVATIVE TECH | 487.50 | | 17,381.06 |
| Aug 06 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE | | 1,265.49 | 16,115.57 |
| Aug 07 | AMETEKINC/IP INNOVATIVE TECHN | 11,400.00 | | 27,515.57 |
| Aug 07 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL IN8000 *****2491 08/05 19:00 | | 131.33 | 27,384.24 |
| Aug 07 | ADP PAYROLL FEES/ADP FEES 727721653INNOVATIVE TE | | 278.28 | 27,105.96 |
| Aug 07 | ALIC/INS PREM INNVTV TECHNOLOGIES GR | | 754.71 | 26,351.25 |
| Aug 10 | POS PURCHASE NON-PIN SAGE SOFTWARE INC 866-9967243 CA 73966496 *****2491 08/06 19:39 | | 391.67 | 25,959.58 |
| Aug 10 | POS PURCHASE NON-PIN DKC*DIGI KEY CORP 800-344-4539 MN INB700 *****2491 08/08 10:04 | | 84.62 | 25,874.96 |
| Aug 10 | POS PURCHASE NON-PIN DKC*DIGI KEY CORP 800-344-4539 MN IN8700 *****2491 08/08 10:04 | | 228.94 | 25,646.02 |
| Aug 10 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 100.00 | 25,546.02 |
| Aug 11 | REPUBLICSERVICES/RSIBILLPAY INNOVATIVE TECHNOLOGIE | | 835.73 | 24,710.29 |
| Aug 12 | ADP TAX/ADP TAX INNOVATIVE TECHNOLOGIE | | 3,640.28 | 21,070.01 |
| Aug 12 | ADP WAGE PAY/WAGE PAY INNOVATIVE TECHNOLOGIE | | 8,812.50 | 12,257.51 |
| Aug 13 | VRC COMPANIES, L/SIGONFILE INNOVATIVE TECHNOLOGIE | | 67.95 | 12,189.56 |
| Aug 13 | AMERICAN GEN LIF/INS_PAYMT THE INNOVATIVE T260811 | | 303.63 | 11,885.93 |
| Aug 13 | QUARTERLY FEE/PAYMENT INNOVATIVE TECHNOLOGIE | | 963.24 | 10,922.69 |
| Aug 14 | NORDSON CORPORAT/EDI/ACH INNOVATIVE TECHN | 976.22 | | 11,898.91 |
| Aug 14 | UPSBILLCTR/PAYMENT LOG IN TO THE UPS BILLING CENTER FOR PAY MENT DETAILS. INNOVATIVE TECHNOLOGIE | | 268.87 | 11,630.04 |
| Aug 14 | ATT/PAYMENT INNOVATIVE TECHNOLOGIE | | 679.07 | 10,950.97 |
| Aug 14 | CHECK #1081 | | 615.00 | 10,335.97 |
| Aug 17 | WIRE/IN ORG:BLUE SUN SCIENTIFIC LLC | 19,400.00 | | 29,735.97 |
| Aug 17 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 15.00 | 29,720.97 |

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 08/31/2026 |
| Statement Thru Date | 08/31/2026 |
| Page | 3 |

00119284 0439095 0003-0004

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Aug 17 | CONNECTYOURCARE/ADMIN-FEES INNOVATIVE TECHNOLOGIE | | 22.00 | 29,698.97 |
| Aug 17 | XFER TO LN 6482700289 | | 495.63 | 29,203.34 |
| Aug 21 | POS PURCHASE NON-PIN PCBWAY NEW TERRITORI HK IN9000 *****2491 08/20 17:45 | | 103.71 | 29,099.63 |
| Aug 21 | POS PURCHASE NON-PIN SP PBC LINEAR PBCLINEAR.COM IL MJMBBAKH *****2491 08/20 21:05 | | 89.72 | 29,009.91 |
| Aug 21 | ADP PAYROLL FEES/ADP FEES 728841091INNOVATIVE TE | | 291.95 | 28,717.96 |
| Aug 21 | POS PURCHASE FEE ITA FEES PCBWAY NEW TERRITORI HK IN9000 *****2491 08/20 17:45 | | 3.11 | 28,714.85 |
| Aug 24 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL IN1630 *****2491 08/20 18:49 | | 345.46 | 28,369.39 |
| Aug 24 | CHECK #1082 | | 4,500.00 | 23,869.39 |
| Aug 24 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 177.19 | 23,692.20 |
| Aug 25 | POS PURCHASE NON-PIN SDP-SI 516-328-3300 NY 05495225 *****2491 08/24 20:19 | | 115.97 | 23,576.23 |
| Aug 25 | MONTHLY MAINTENANCE FEES | | 60.00 | 23,516.23 |
| Aug 26 | DEPOSIT | 6,007.35 | | 29,523.58 |
| Aug 26 | WIRE/IN ORG:BLUE SUN SCIENTIFIC LLC | 9,300.00 | | 38,823.58 |
| Aug 26 | WIRE/IN ORG:BLUE SUN SCIENTIFIC LLC | 40,793.75 | | 79,617.33 |
| Aug 26 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL INB800 *****2491 08/24 17:21 | | 41.88 | 79,575.45 |
| Aug 26 | POS PURCHASE NON-PIN D37916204 180-072-2008 FL IN1200 *****2491 08/25 05:41 | | 46.59 | 79,528.86 |
| Aug 26 | CHECK #1084 | | 4,358.00 | 75,170.86 |
| Aug 26 | UPSBILLCTR/PAYMENT LOG IN TO THE UPS BILLING CENTER FOR PAY MENT DETAILS. INNOVATIVE TECHNOLOGIE | | 193.66 | 74,977.20 |
| Aug 26 | ADP TAX/ADP TAX INNOVATIVE TECHNOLOGIE | | 3,619.36 | 71,357.84 |
| Aug 26 | ADP WAGE PAY/WAGE PAY INNOVATIVE TECHNOLOGIE | | 9,096.09 | 62,261.75 |
| Aug 27 | NORDSON CORPORAT/EDI/ACH INNOVATIVE TECHN | 1,394.60 | | 63,656.35 |
| Aug 28 | AMETEKINC/IP INNOVATIVE TECHN | 11,400.00 | | 75,056.35 |
| Aug 28 | POS PURCHASE NON-PIN TESTEQUITY 800-9503457 TX 43580706 *****2491 08/27 03:51 | | 147.37 | 74,908.98 |
| Aug 28 | POS PURCHASE NON-PIN DKC*DIGI KEY CORP 800-344-4539 MN INC300 *****2491 08/28 12:45 | | 3,246.84 | 71,662.14 |
| Aug 28 | COMCAST-XFINITY/CABLE SVCS INNOVATI *INNOVATI | | 605.50 | 71,056.64 |
| Aug 28 | SBA EIDL LOAN/PAYMENT 1405608007 ROBERT WILT | | 731.00 | 70,325.64 |
| Aug 31 | POS PURCHASE NON-PIN IN *MOSHE OPERATIONS AN 410-8889228 MD IN7900 *****2491 08/28 22:57 | | 372.50 | 69,953.14 |

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 08/31/2026 |
| Statement Thru Date | 08/31/2026 |
| Page | 4 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Aug 31 | POS PURCHASE NON-PIN ATLASRFIDSTORE 205-383-2244 AL IN1610 *****2491 08/28 23:38 | | 1,014.00 | 68,939.14 |
| Aug 31 | POS PURCHASE NON-PIN CINTAS D52 800-2468271 MD 73034301 *****2491 08/28 03:59 | | 723.65 | 68,215.49 |
| Aug 31 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL INB600 *****2491 08/28 09:40 | | 76.88 | 68,138.61 |
| Aug 31 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 45.00 | 68,093.61 |
| Aug 31 | PRIMO BRANDS/ECHECKPAY CATHY WILT | | 59.48 | 68,034.13 |
| Aug 31 | AFLAC COLUMBUS/ACHPMT INNOVATIVETECHNOLOGIES | | 768.28 | 67,265.85 |
| Aug 31 | CAREFIRST BCBS/CF PREMIUM 100001497519 INNOVATIVE TECHNOLOGIE | | 4,811.50 | 62,454.35 |
| Aug 31 | CHECK #1083 | | 1,040.00 | 61,414.35 |
| Aug 31 | ENDING BALANCE | | | $61,414.35 |

## CHECK TRANSACTION SUMMARY

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Aug 05 | 1076 | 4,500.00 | Aug 14 | 1081 | 615.00 | Aug 31 | 1083 | 1,040.00 |
| Aug 04 | *1078 | 3,859.54 | Aug 24 | 1082 | 4,500.00 | Aug 26 | 1084 | 4,358.00 |
| Aug 04 | *1080 | 647.42 | | | | | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



00119284 0439096 0004-0004

Atlantic Union Bank
PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 08/31/2026 |
| Statement Thru Date | 08/31/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00105340 M4389DDA090126073555 01 000000000 0105340 003

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

00105340 0389613 0001-0002

## Customer Service Information

**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

**Follow us on:**

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CKING PLUS | [redacted] | $1,600.79 |

## FLEX BUSINESS CKING PLUS — Account Number: [redacted]

**Account Owner(s): INNOVATIVE TECHNOLOGIES GROUP & CO LTD**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 08/01/2026** | **$1,730.75** |
| + Deposits and Credits (1) | $0.04 |
| - Withdrawals and Debits (1) | $130.00 |
| **Ending Balance as of 08/31/2026** | **$1,600.79** |
| Service Charges for Period | $0.00 |
| Average Collected for Period | $1,701.00 |
| Minimum Balance for Period | $1,600.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 08/31/2026 | $0.04 |
| Interest Paid Year to Date | $1.61 |
| Annual Percentage Yield Earned (APYE) | 0.03% |
| Average Balance for APYE | $1,701.39 |
| Number of Days for APYE | 31 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Aug 01 | BEGINNING BALANCE | | | $1,730.75 |
| Aug 25 | MONTHLY MAINTENANCE FEES | | 130.00 | 1,600.75 |

ANY WAY YOU DO BUSINESS

A **Business Line of Credit** is an affordable option to tap into when your business needs it most. Easily access funds to pay for unexpected expenses, purchase supplies or cover inventory costs. Visit **AtlanticUnionBank.com/BusinessLOC** to get started today!

MEMBER FDIC · EQUAL HOUSING LENDER

## Change of Address

Please change my mailing address on the accounts listed below:

- ☐ Acct# ____________
- ☐ Acct# ____________
- ☐ Acct# ____________
- ☐ Acct# ____________
- ☐ Acct# ____________
- ☐ Other ____________
- ☐ Other ____________

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

NUMBER AND STREET

CITY AND STATE

DATE

AUTHORIZED SIGNATURE

## Checkbook Reconciliation

**Checks Outstanding**

| DATE OR NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**Enter**
BALANCE THIS STATEMENT $ ____________

**Add**
DEPOSITS NOT CREDITED ON THIS STATEMENT ____________

____________

**Total** ____________

**Subtract**
CHECKS OUTSTANDING ____________

**Balance** $=======

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING CHARGES AND ADDING CREDITS INCLUDED ON THIS STATEMENT, BUT NOT SHOWN IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

### Error Resolution Notice for Electronic Transfers

*Applies to consumer accounts only*

Call or write us immediately at the telephone number or address listed on the first page of this statement if you think there is an error on your statement or receipt related to an electronic transfer. You also can call or write us if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared: tell us your name and account number (if any); describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 08/31/2026 |
| Statement Thru Date | 08/31/2026 |
| Page | 2 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Aug 31 | INTEREST EARNED | 0.04 | | 1,600.79 |
| Aug 31 | ENDING BALANCE | | | $1,600.79 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00105340 0389615 0002-0002

M&T Bank

Customer Statement for the Period
08/01/26 - 08/31/26

P.O. Box 767, Buffalo, NY 14240-0767

**00 0 03012M NM 017**

000000 N

**THE INNOVATIVE TECHNOLOGIES**
**8017 DORSEY RUN RD SUITE H**
**JESSUP MD 20794**

**Questions?** We're here to help.

**Call:**
**LAUREL OFFICE**
1-301-483-9201

**Treasury Management Service Team**
1-800-724-2240
Monday - Friday, 8am - 6pm ET

**Contact a branch:**
Go to **mtb.com/locations** to find a location near you

**Visit us online:** **mtb.com**

## Statement Summary

Here's a quick glance at your account on this statement:

| Account | Number | Ending Balance |
|---|---|---|
| M&T ADVANCED BUSINESS CHECKING | [redacted] | $2,906.31 |
| **Total Deposits** | | **$2,906.31** |

**THIS PAGE HAS BEEN INTENTIONALLY LEFT BLANK.**

M&T Bank



## M&T ADVANCED BUSINESS CHECKING [redacted]

### Account Summary

**Account Title:** THE INNOVATIVE TECHNOLOGIES

| | |
|---|---|
| **Beginning Balance:** | **$2,931.31** |
| (+) Deposits & Other Credits | $0.00 |
| (-) Checks & 1 Other Debits | $0.00 |
| (-) Service Charges | $25.00 |
| **Ending Balance:** | **$2,906.31** |

### Account Activity

| Posting Date | Transaction Description | Deposits & Other Credits (+) | Checks & Other Debits (-) | Daily Balance |
|---|---|---|---|---|
| 08/01/2026 | Beginning Balance | | | $2,931.31 |
| 08/10/2026 | SERVICE CHARGE FOR ACCOUNT [redacted] | | $25.00 | 2,906.31 |
| **Ending Balance:** | | | | **$2,906.31** |
| NUMBER OF DEPOSITS/CHECKS PAID | | 0 | 0 | |

M&T Bank



If you have questions or think your statement is incorrect, or if you would like information regarding Treasury Management Services, please contact your Relationship Manager or the Treasury Management Service Team at 1-800-724-2240 Monday-Friday, 8am-6pm ET.

## Stay connected.

See the first page of this statement on ways to connect with us to verify that your mailing and email addresses, phone numbers and communication preferences are up to date. This helps us share important account information more securely and in the way that's best for you.

## We appreciate your business.
## Thank you for giving us the opportunity to serve your financial needs.

Equal Housing Lender. 2026 M&T Bank. Member FDIC. AMP-7479 **COM** 250902 VF **mtb.com**

# Business Market Rate Savings



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Check your security settings**

Now is a great time to make sure your security settings are up to date before the busy fall, back-to-school, and holiday seasons arrive.

Sign on now and complete a few simple steps in less than 10 minutes:

1. Update and strengthen your password, or better yet get Passkey (it takes just a minute).
2. Ensure we have your current contact information (current mobile number and email).
3. Set up account alerts*, which you can customize for your needs.

Learn more at www.wellsfargo.com/securitytools

* Sign-up may be required. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $680.58 |
| Deposits/Credits | 0.01 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 8/31** | **$680.59** |

Account number: [redacted] **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $680.58 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.05 |

## Transaction history

| *Date* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|
| 8/31 | Interest Payment | 0.01 | | 680.59 |
| **Totals** | | **$0.01** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2026 - 08/31/2026 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $300.00 | $680.58 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 ☐ |

YC/YC

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

WELLS FARGO

TIP **Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Earn unlimited 2% cash rewards* on your business purchases with the Signify Business Cash® Credit Card**

Start earning rewards on your everyday business expenses and easily redeem them to your account**, invest them back into your business, or use them to jump start your next big idea. With no caps or categories to track, the Signify Business Cash credit card is designed to be deliberately simple.

- Earn a **$500 cash rewards bonus** when you **spend $5,000** in purchases for your business in the **first 3 months.*****
- Earn unlimited 2% cash rewards on purchases for your business - without caps or spending categories.*
- $0 Annual Fee****

To learn more about Signify Business Cash and how to apply, **visit wellsfargo.com/signifycard**

***Important Disclosures***
* 2% cash rewards are earned for every $1 spent in qualifying purchases, made on Business Card account(s), rounded to the nearest one cent. "Qualifying purchases" are net purchases (purchases minus returns/credits) and exclude cash advances and cash equivalents of any kind (such as ATM charges, overdraft protection advance, traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); balance transfers including the use of SUPERCHECKS; disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); and gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at** www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for further details.
** Redeem for Purchases allows you to redeem your Wells Fargo Business Rewards online for a statement credit to your eligible Wells Fargo business credit card account. To be eligible for Redeem for Purchases, each transaction must be $1 or more and you must have enough rewards to redeem for the entire amount of the transaction. Statement credits are applied to your outstanding balance and you are still required to make any payment due on your account. Rewards redeemed for purchases will be deducted from your rewards account balance immediately and all rewards redemptions are final. Statement credits will post to your account in 5 - 7 business days. Redeem for Purchases is offered subject to the Wells Fargo Business Rewards Program Terms and Conditions applicable to your card. For additional details visit Wells Fargo: Business Rewards Terms at **wellsfargo.com/bizrewards** and navigate to the Redeem for Purchases section.
*** To qualify for the $500 cash rewards bonus, a total of at least $5,000 in qualifying net purchases (purchases minus returns/credits) must post to your account within 3 months from the date your account is opened. The bonus cash rewards will show as redeemable within 60 days after they are earned. "Purchases" that do not apply to this offer and do not earn cash rewards include: cash advances and cash equivalents of any kind (such as ATM charges, cash advances (including overdraft protection advance), traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and

interest of any kind (such as late fees, returned payment fees, monthly or annual fees); gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Cash advances may affect the credit line available for this offer. Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at** www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for more information about the rewards program.

**** The introductory APR for purchases is 0% for 12 months from account opening. After that, a variable APR of 16.74% to 24.74% based on your creditworthiness and that of your business will apply. The variable APR for cash advances is 29.49%. These APRs will vary with the market based on the U.S. Prime Rate and are subject to a maximum APR of 29.99%. Minimum interest charge will be no less than $1.00. There is no annual fee. A cash advance fee of either $10 or 5% of the amount of each advance, whichever is greater, applies. A foreign currency conversion/foreign transaction fee of 3% of each transaction applies. A late payment fee of up to $40 will apply. This information about the cost of the credit card account described here is accurate as of 12/31/2025. To find out what may have changed, call 1-833-441-0793. The Signify Business Cash® Card is issued by Wells Fargo Bank, N.A.

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ____________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ____________
$ ____________
$ ____________
\+ $ ____________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ____________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ____________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ____________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ____________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

Cash Receipts

Aug 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt |
|---|---|---|---|---|---|---|
| 10500-00 | WACHOVIA - MONEY MARKET | 8/31/26 | 26-0831 INT | GENJ | MONEY MARKET INTEREST | 0.01 |
| 10700-00 | CASH - SANDY SPRING OPERATII | 8/31/26 | 26-0831 INT | GENJ | INTEREST | 0.04 |
| 10710-00 | SANDY SPRING DIP | 8/4/26 | ACH SCIENTIC | CRJ | Scientific Cell Company | 573.90 |
| 10710-00 | SANDY SPRING DIP | 8/6/26 | ACH RG | CRJ | BLUE SUN SCIENTIFIC | 487.50 |
| 10710-00 | SANDY SPRING DIP | 8/7/26 | ACH SPECTRO | CRJ | SPECTRO SCIENTIFIC | 11,400.00 |
| 10710-00 | SANDY SPRING DIP | 8/14/26 | ACH NORDSON | CRJ | NORDSON CORPORATION | 976.22 |
| 10710-00 | SANDY SPRING DIP | 8/17/26 | WIRE 26-0618 | CRJ | BLUE SUN SCIENTIFIC | 19,400.00 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | WIRE 082626A | CRJ | BLUE SUN SCIENTIFIC | 40,793.75 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 26-0716 WIRE | CRJ | BLUE SUN SCIENTIFIC | 9,300.00 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 27210 | CRJ | UAS | 6,007.35 |
| 10710-00 | SANDY SPRING DIP | 8/27/26 | ACH NORDSON 0827 | CRJ | NORDSON CORPORATION | 1,394.60 |
| 10710-00 | SANDY SPRING DIP | 8/28/26 | ACH 0826 SPECTRO | CRJ | SPECTRO SCIENTIFIC | 11,400.00 |
| 10710-00 | SANDY SPRING DIP | | | | TOTAL | 101,733.32 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

CASH DISB

Aug 1, 2026 to Aug 31, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | AMOUNT |
|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 8/5/26 | 9114041 | CDJ | KOFORD ENGINNEERING, LLC | 1,250.28 |
| 10710-00 | SANDY SPRING DIP | 8/6/26 | 1081 | CDJ | MIL-SPEC PAINTING, INC | 615.00 |
| 10710-00 | SANDY SPRING DIP | 8/6/26 | 26-08 14023647 | CDJ | THE HARTFORD | 1,265.49 |
| 10710-00 | SANDY SPRING DIP | 8/7/26 | IN800002491 | CDJ | McMASTER-CARR SUPPLY CO | 131.33 |
| 10710-00 | SANDY SPRING DIP | 8/7/26 | 26-0807 ONLAC | GENJ | LIFE INSURANCE LF | 754.71 |
| 10100-00 | CASH - M & T CHECKING | 8/10/26 | 26-0810 SVC CHG | GENJ | SERVICE CHARGE | 25.00 |
| 10710-00 | SANDY SPRING DIP | 8/10/26 | 73966496-2491 | CDJ | SAGE | 391.67 |
| 10710-00 | SANDY SPRING DIP | 8/10/26 | INB7002491 0810 | CDJ | DIGI-KEY CORPORATION | 84.62 |
| 10710-00 | SANDY SPRING DIP | 8/10/26 | ACH IN8700-2491 | CDJ | DIGI-KEY CORPORATION | 228.94 |
| 10710-00 | SANDY SPRING DIP | 8/10/26 | 562484652052 | CDJ | REPUBLIC SERVICES #050 | 835.73 |
| 10710-00 | SANDY SPRING DIP | 8/10/26 | 26-0810 CYC CLAIM | GENJ | CLAIMS CONNECTYOURCARE | 100.00 |
| 10710-00 | SANDY SPRING DIP | 8/12/26 | 8Z67IVR2XO4W61D | CDJ | AT&T MOBILITY | 679.07 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 100075892045 | CDJ | UNITED PARCEL SERVICE | 268.87 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 1C2172F0EC | CDJ | AIG | 303.63 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 26-0813 QTR FEE | GENJ | CHP 11 FILING FEE 2806TMGK | 963.24 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 26-0813 pd | GENJ | PAYROLL 081326 | 3,640.28 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 26-0813 pd | GENJ | PAYROLL 081326 | 291.95 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | 26-0813 pd | GENJ | PAYROLL 081326 | 8,812.50 |
| 10710-00 | SANDY SPRING DIP | 8/13/26 | KJ9LVS | CDJ | VITAL RECORDS CONTROL | 67.95 |
| 10710-00 | SANDY SPRING DIP | 8/17/26 | 26-0817 CYC CLAIM | GENJ | CLAIMS CONNECTYOURCARE | 15.00 |
| 10710-00 | SANDY SPRING DIP | 8/17/26 | 26-0817CYC ADM | GENJ | CLAIMS CONNECTYOURCARE ADMIN FEE | 22.00 |
| 10710-00 | SANDY SPRING DIP | 8/17/26 | 26-0817 LOC INT | GENJ | LOC INTEREST PAYMENT | 495.63 |
| 10710-00 | SANDY SPRING DIP | 8/20/26 | 1082 | CDJ | WOLFF AND ORENSTEIN, ATTORNEY | 4,500.00 |
| 10710-00 | SANDY SPRING DIP | 8/21/26 | IN90002491 0821 | CDJ | PCBWAY.COM | 103.71 |
| 10710-00 | SANDY SPRING DIP | 8/21/26 | IN90002491 0821B | CDJ | PCBWAY.COM | 3.11 |
| 10710-00 | SANDY SPRING DIP | 8/21/26 | MJMBBAKH | CDJ | PBC LINEAR | 89.72 |
| 10710-00 | SANDY SPRING DIP | 8/24/26 | in1630-2491 0820 | CDJ | McMASTER-CARR SUPPLY CO | 345.46 |
| 10710-00 | SANDY SPRING DIP | 8/24/26 | 26-0824 CYC CLAIM | GENJ | CLAIMS CONNECTYOURCARE | 177.19 |
| 10700-00 | CASH - SANDY SPRING OPERATIN | 8/25/26 | 26-0825 SVC | GENJ | TOTAL SVC CHARGE | 130.00 |
| 10710-00 | SANDY SPRING DIP | 8/25/26 | 10007353989 | CDJ | UNITED PARCEL SERVICE | 193.66 |
| 10710-00 | SANDY SPRING DIP | 8/25/26 | 1083 | CDJ | MIL-SPEC PAINTING, INC | 1,040.00 |
| 10710-00 | SANDY SPRING DIP | 8/25/26 | 26-0825 FEE | GENJ | MONTHLY MAINT FEE | 60.00 |
| 10710-00 | SANDY SPRING DIP | 8/25/26 | 05495225 | CDJ | STOCK DRIVE PRODUCTS | 115.97 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 1084 | CDJ | ITPROP, LLC | 4,358.00 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 26-0827 PD | GENJ | PAYROLL 082626 | 3,619.36 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 26-0827 PD | GENJ | PAYROLL 082626 | 266.07 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | 26-0827 PD | GENJ | PAYROLL 082626 | 9,096.09 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

CASH DISB

Aug 1, 2026 to Aug 31, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | AMOUNT |
|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 8/26/26 | INB8002491 0826 | CDJ | McMASTER-CARR SUPPLY CO | 41.88 |
| 10710-00 | SANDY SPRING DIP | 8/26/26 | in12002491 0826 | CDJ | DHL EXPRESS USA INC | 46.59 |
| 10710-00 | SANDY SPRING DIP | 8/27/26 | DTJ18838665082720260 | CDJ | AFLAC | 768.28 |
| 10710-00 | SANDY SPRING DIP | 8/27/26 | 10817308674 | CDJ | COMCAST | 605.50 |
| 10710-00 | SANDY SPRING DIP | 8/27/26 | 43e57e4f-5e08-473a | CDJ | CRYSTAL SPRINGS | 59.48 |
| 10710-00 | SANDY SPRING DIP | 8/28/26 | 1000001497519 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | 4,811.50 |
| 10710-00 | SANDY SPRING DIP | 8/28/26 | e18d9dK6Zwa | CDJ | SMALL BUSINESS ADMINISTRATION | 731.00 |
| 10710-00 | SANDY SPRING DIP | 8/28/26 | INC3002491 0828 | CDJ | DIGI-KEY CORPORATION | 3,246.84 |
| 10710-00 | SANDY SPRING DIP | 8/28/26 | 435807062491 0828 | CDJ | TE (TestEquity) | 147.37 |
| 10200-00 | CASH - WACHOVIA/WELLS FARG | 8/31/26 | 26-0831 SVC CHG | GENJ | TOTAL SVC CHARGE | 15.00 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | 1085 | CDJ | DORSEY RUN CONDOMINIUM ASSOCIA | 647.42 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | INB6002491 0831 | CDJ | McMASTER-CARR SUPPLY CO | 76.88 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | 730343012491 | CDJ | CINTAS FIRE | 723.65 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | IN79002491 0828 | CDJ | AFI POWDER COATING | 372.50 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | 26-0831 CYC CLAIM | GENJ | CLAIMS CONNECTYOURCARE | 45.00 |
| 10710-00 | SANDY SPRING DIP | 8/31/26 | IN16102491 0831 | CDJ | AtlasRFIDstore.com | 1,014.00 |
| | | | | | | |
| | | | | | | 58,694.12 |