UNITED STATES BANKRUPTCY COURT

DISTRICT OF Maryland

<Enter Division name if applicable, else delete this text>

In Re. The Innovative Technologies Group & Co., Ltd §

Debtor(s) §

Case No. 25-18000

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 09/30/2026

Petition Date: 08/29/2025

Months Pending: 13

Industry Classification: 3 3 4 5

Reporting Method: Accrual Basis (●) Cash Basis ( )

Debtor's Full-Time Employees (current): 5

Debtor's Full-Time Employees (as of date of order for relief): 5

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt
Signature of Responsible Party

10/19/2026
Date

Robert R. Wilt
Printed Name of Responsible Party

8017 Dorsey Run Road, Suite H
Jessup, MD 20794
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $60,777 | |
| b. | Total receipts (net of transfers between accounts) | $13,592 | $945,813 |
| c. | Total disbursements (net of transfers between accounts) | $62,302 | $1,005,200 |
| d. | Cash balance end of month (a+b-c) | $12,067 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $62,302 | $1,005,200 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $1,453,204 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $1,257,423 |
| c. | Inventory (Book ◉ Market ◯ Other ◯ (attach explanation)) | $86,341 |
| d | Total current assets | $0 |
| e. | Total assets | $1,692,853 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $535,378 |
| l. | Prepetition priority debt | $48,787 |
| m. | Prepetition unsecured debt | $11,316,796 |
| n. | Total liabilities (debt) (j+k+l+m) | $11,900,961 |
| o. | Ending equity/net worth (e-n) | $-10,208,108 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $100,821 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $47,479 | |
| c. | Gross profit (a-b) | $53,342 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $26,104 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $27,238 | $151,958 |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $8,500 | $67,000 | $8,500 | $67,000 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Wolff & Orenstein | Lead Counsel | $4,500 | $63,000 | $4,500 | $63,000 |
| | ii | Circle Forensics | Financial Professional | $4,000 | $4,000 | $4,000 | $4,000 |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd    Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $1,909 | $25,927 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | |
|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ No ◉ | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ No ◉ | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉ No ○ | |
| d. | Are you current on postpetition tax return filings? | Yes ◉ No ○ | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ No ○ | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ No ○ | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ No ◉ | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉ No ○ N/A ○ | |
| i. | Do you have: Worker's compensation insurance? | Yes ◉ No ○ | |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ No ○ | |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉ No ○ | |
| | If yes, are your premiums current? | Yes ◉ No ○ N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ No ◉ | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ No ◉ | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ No ○ | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Robert R. Wilt | Robert R. Wilt |
| Signature of Responsible Party | Printed Name of Responsible Party |
| President | 10/19/2026 |
| Title | Date |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NUMBER:** 25-18000

**OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION**
**MONTHLY OPERATING REPORT**
**CHAPTER 11 - BUSINESS DEBTORS**
**Form 2-A**
**COVER SHEET AND QUESTIONNAIRE**

For Month Ended 9/30/2026

**Accounting Method:** [X] Accrual Basis [ ] Cash Basis

***THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH***

Mark One Box for Each Required Document: Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| X | | 2. Post-petition Taxes and Aging Schedules (Form 2-C) |
| X | | 3. Disbursements Summary for the Month (Form 2-D) |
| X | | 4. Income and Disbursement Recap - Case to Date (Form 2-E) |
| | | *Submit the form or attach one generated by company's accounting system* |
| X | | 5. Balance Sheet (Form 2-F) |
| X | | 6. Profit and Loss Statement (Form 2-G) |
| X | | 7. Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| X | | 8. Bank Statements for All Bank Accounts |
| X | | 9. Bank Statement Reconciliations for all Bank Accounts |

| QUESTIONNAIRE | Yes | No |
|---|---|---|
| Please answer the questions below: | | |
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | X | |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

***I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.***

**Executed on:** 10/19/26 **Print Name:** Robert R. Nutt
**Signature:** [signature]
**Title:** President

Rev. 11/2012

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended: # 9/30/26

| **CASH FLOW SUMMARY** | | | **Current Month** | |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | | | 60,777 | (1) |
| 2. Cash Receipts | | | | |
| Operations | | 13,592 | | |
| Sale of Assets | | | | |
| Loans/advances | | | | |
| Other | | | | |
| Total Cash Receipts | $ | 13,592 | | |
| 3. Cash Disbursements | | | | |
| Operations | | 46,840 | | |
| Owner / Officer disbursements | | 15,462 | | |
| Debt Service/Secured loan payment | | | | |
| Professional fees/U.S. Trustee fees | | | | |
| Other | | | | |
| Total Cash Disbursements | $ | 62,302 | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | | (48,710) | |
| **5. Ending Cash Balance (to Form 2-F)** | | | $ 12,067 | (2) |

| **CASH BALANCE SUMMARY** | Financial Institution | | Book Balance At End of the Month | |
|---|---|---|---|---|
| Petty Cash | | $ | - | |
| DIP Operating Account | Atlantic Union | | 8,076 | |
| DIP Payroll Account | | | | |
| Other Account | | | 4,039 | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 12,115 | (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case. Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**NARRATIVE**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE:** 25-18000

**Form 2-C**
**For Month Ended:** 8/31/26

## *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | | | | |
| Federal | $ | 1,890 | 1,890 | $ - |
| State | | 1,556 | 1,556 | - |
| Local | | | | - |
| FICA Tax Withheld | | 1,909 | 1,909 | - |
| Employer's FICA Tax | | 1,909 | 1,909 | - |
| Unemployment Tax | | | | |
| Federal | | 11 | 11 | - |
| State | | 6 | 6 | - |
| Sales, Use & Excise Taxes | | | | - |
| Property Taxes | | | | - |
| Other: | | | | |
| | | | | - |
| | | | | - |
| TOTALS | $ - | $ 7,281 | $ 7,281 | $ - |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior re*

## *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING**

| **Due** | **Accounts Receivable** | **Post Petition Accounts Payables** |
|---|---|---|
| Under 30 days | $ | $ |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | | |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts in Accounts Receivable** | | |
| **Total Accounts Receivable** | $ 0.00 | |
| **Total Post Petition Accounts Payable** | | $ 0.00 |

** Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

**Form 2-D**
**DISBURSEMENT SUMMARY**
**For the Month Ended:** 9/30/2026

| | | |
|---|---|---|
| Total Disbursements from Operating Account (Note 1) | $ | 62,302 |
| Total Disbursements from Payroll Account (Note 2) | $ | |
| Total Disbursements from any other Account (Note 3) | $ | |
| Grand Total | $ | 62,302 |

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account. Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account. Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

## FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................. | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

***Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717. The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.***

***Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]***

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

## Form 2-E

# INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** 8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | Year: 2025 | | | Year: 2026 | | |
|---|---|---|---|---|---|---|
| | Income | Expenses | Net Inc/ (Loss) | Income | Expenses | Net Inc/ (Loss) |
| **Jan** | | | - | 84,511 | 77,321 | 7,190 |
| **Feb** | | | - | 79,723 | 60,211 | 19,512 |
| **Mar** | | | - | 96,340 | 95,304 | 1,036 |
| **Apr** | | | - | 68,001 | 85,211 | (17,210) |
| **May** | | | - | 91,370 | 76,185 | 15,185 |
| **Jun** | | | - | 38,314 | 69,944 | (31,630) |
| **Jul** | | | - | 94,202 | 96,664 | (2,462) |
| **Aug** | | | - | 101,733 | 58,694 | 43,039 |
| **Sep** | 53,627 | 61,189 | (7,562) | 13,592 | 62,302 | (48,710) |
| **Oct** | 106,083 | 106,818 | (735) | | | - |
| **Nov** | 73,107 | 63,513 | 9,594 | | | - |
| **Dec** | 58,821 | 96,623 | (37,802) | | | - |
| **TOTAL** | 291,638 | 328,143 | (36,505) | 667,786 | 681,835 | (14,049) |


Rev. 11/2012

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
September 30, 2026

ASSETS

| | | |
|---|---|---|
| **Current Assets** | | |
| CASH - M & T CHECKING | $ 2,881.31 | |
| CASH - WACHOVIA/WELLS FARGO | 476.99 | |
| WACHOVIA - MONEY MARKET | 680.59 | |
| CASH - SANDY SPRING OPERATING | (3,944.78) | |
| SANDY SPRING DIP | 12,020.34 | |
| CASH - ITPROP OPERATING | 1,500.00 | |
| ACCOUNTS RECEIVABLE - TRADE | 1,567,614.03 | |
| EMPLOYEE ADVANCE-COLEMAN | 85.00 | |
| INVENTORY | 5,527.32 | |
| INVENTORY - MATERIALS | 666,248.98 | |
| INVENTORY - MATERIALS - PT | 14.50 | |
| INVENTORY - MATERIALS - GD | 755.00 | |
| INVENTORY - MATERIALS - GS | (11.89) | |
| INVENTORY - MATERIALS - SPKY | 62.72 | |
| INVENTORY - MATERIALS - BAY | (952.94) | |
| INVENTORY - ROBOT | 56.24 | |
| INVENTORY - MATERIALS - ABTEST | (360.00) | |
| INVENTORY - WORK IN PROGRESS | 167.89 | |
| INVENTORY - FINISHED GOODS | (178,526.03) | |
| INVENTORY ADJUSTMENT | (406,640.80) | |
| PREPAID EXPENSES | (474.93) | |
| PREPAID FEDERAL INCOME TAX | 17,152.00 | |
| PREPAID STATE INCOME TAX | 8,521.00 | |
| Total Current Assets | | 1,692,852.54 |
| **Property and Equipment** | | |
| LEASEHOLD IMPROVEMENTS | 21,453.35 | |
| MACHINERY & EQUIPMENT | 85,741.74 | |
| COMPUTER EQUIPMENT | 2,442.00 | |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) | |
| Total Property and Equipment | | 4,940.24 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
September 30, 2026

| | | |
|---|---|---|
| Other Assets | | |
| SECURITY DEPOSITS - BUILDING | 5,999.68 | |
| EUROPEAN PATENT | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | (6,384.18) | |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 | |
| SAMPLE CONVEYOR PATENT | 2,885.00 | |
| Total Other Assets | | 46,924.30 |
| Total Assets | | $ 1,744,717.08 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| ACCOUNTS PAYABLE | $ 1,390,521.84 | |
| SIMPLE IRA PAYABLE | 3,026.85 | |
| ACCRUED PAYROLL TAXES PAYABLE | (904.03) | |
| ACCRUED PAYROLL PAYABLE | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | 1,808.47 | |
| ACCRUED LEAVE | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | (25,307.95) | |
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| Total Current Liabilities | | 1,112,303.63 |
| Long-Term Liabilities | | |
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 141,593.50 | |
| Total Long-Term Liabilities | | 216,193.50 |
| Total Liabilities | | 1,328,497.13 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Balance Sheet

September 30, 2026

| | | |
|---|---|---|
| Capital | | |
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 320,780.61 | |
| Net Income | 126,658.03 | |
| Total Capital | | 416,220.00 |
| Total Liabilities & Capital | | $ 1,744,717.13 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

General Ledger

For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt |
|---|---|---|---|---|---|---|
| 10700-00 | CASH - SANDY SPRING OPERATII | 9/30/26 | 06-0930 INT | GENJ | INTEREST | 0.04 |
| 10710-00 | SANDY SPRING DIP | 9/3/26 | ACH 3945668 | CRJ | BLUE SUN SCIENTIFIC | 1,625.00 |
| 10710-00 | SANDY SPRING DIP | 9/9/26 | 27235 | CRJ | UAS | 6,007.35 |
| 10710-00 | SANDY SPRING DIP | 9/9/26 | ACH 0909 NORDSON | CRJ | NORDSON CORPORATION | 608.75 |
| 10710-00 | SANDY SPRING DIP | 9/16/26 | 10537 | CRJ | E.H. WRIGHT | 416.86 |
| 10710-00 | SANDY SPRING DIP | 9/16/26 | 001089 | CRJ | Honeyland Ag Service | 4,236.42 |
| 10710-00 | SANDY SPRING DIP | 9/23/26 | 5199073330 | CRJ | NORDSON CORPORATION | 697.30 |
| | | | | | | |
| | | | | | | 13,591.72 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
Sept 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| SALES - PT SERIES | $ 0.00 | 0.00 | $ 808.97 | 0.07 |
| SALES - GD SERIES | 14,940.00 | 14.82 | 123,112.62 | 10.05 |
| SALES - GS SERIES | 0.00 | 0.00 | 1,235.05 | 0.10 |
| SALES - SPARK EMMISSION SERIES | 22,800.00 | 22.61 | 144,400.00 | 11.79 |
| SALES - UAS | 0.00 | 0.00 | 51,284.50 | 4.19 |
| SALES - GRAIN ANALYZER | 0.00 | 0.00 | (12,014.70) | (0.98) |
| M5 NIR SPECTROMETER | 61,381.21 | 60.88 | 776,192.38 | 63.36 |
| SALES - EMERGING PRODUCTS | 0.00 | 0.00 | 40,400.00 | 3.30 |
| SALES - OPTIONS/ADDITIONS | 0.00 | 0.00 | (686.50) | (0.06) |
| SALES - SVC LABOR PT SERIES | 0.00 | 0.00 | 1,000.00 | 0.08 |
| SALES - SVC LABOR GD SERIES | 0.00 | 0.00 | 5,312.50 | 0.43 |
| S-LABOR - MISC | 1,700.00 | 1.69 | 93,770.55 | 7.65 |
| SALES - SHIPPING - GS | 0.00 | 0.00 | 354.39 | 0.03 |
| MISC INCOME - ADMIN | 0.04 | 0.00 | 2.62 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | (75.00) | (0.01) |
| | | | | |
| Total Revenues | 100,821.25 | 100.00 | 1,225,097.38 | 100.00 |
| | | | | |
| | | | | |
| Cost of Sales | | | | |
| DIRECT LABOR-PRODUCTION | 11,376.91 | 11.28 | 153,510.99 | 12.53 |
| DIRECT LABOR-MACHINE SHOP | 5,384.62 | 5.34 | 77,000.06 | 6.29 |
| FICA TAX EXPENSE-PRODUCTION | 802.88 | 0.80 | 10,728.22 | 0.88 |
| FICA TAX EXPENSE-MACHINE SHOP | 406.16 | 0.40 | 5,806.95 | 0.47 |
| FUTA TAX EXPENSE-PRODUCTION | 11.24 | 0.01 | 274.96 | 0.02 |
| FUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 84.00 | 0.01 |
| SUTA TAX EXPENSE-PRODUCTION | 5.62 | 0.01 | 159.49 | 0.01 |
| SUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 50.98 | 0.00 |
| INSURANCE, HEALTH-PRODUCTION | 1,914.30 | 1.90 | 23,613.58 | 1.93 |
| IRA EMPLOYER CONTRIB-PROD | 510.36 | 0.51 | 2,424.22 | 0.20 |
| IRA EMPLOYER CONTRIB-MACH | 323.08 | 0.32 | 1,534.63 | 0.13 |
| MATERIALS-PRODUCTION | 99.59 | 0.10 | 588.36 | 0.05 |
| PRODUCTION PARTS FOR PT SERIES | 0.00 | 0.00 | 246.16 | 0.02 |
| PRODUCTION PARTS FOR GD SERIES | 3,650.28 | 3.62 | 25,855.28 | 2.11 |
| PRODUCTION PARTS FOR GS SERIES | 0.00 | 0.00 | 160.67 | 0.01 |
| PRODUCTION PARTS FOR SPKBRD | 4,132.21 | 4.10 | 26,018.97 | 2.12 |
| PRODUCTION PARTS - UAS | 0.00 | 0.00 | 26,884.46 | 2.19 |
| PRODUCTION PARTS - GRAIN ANALY | 0.00 | 0.00 | 16,462.32 | 1.34 |
| PRODUCTION PARTS-M5 NIR SPECTR | 18,151.51 | 18.00 | 229,980.93 | 18.77 |
| CONSUMABLES-PRODUCTION | 14.53 | 0.01 | 102.34 | 0.01 |
| SHIPPING/HANDLING-PROD IN/OUT | 696.08 | 0.69 | 9,262.80 | 0.76 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 0.00 | 0.00 | (15.99) | (0.00) |
| OUTSIDE SERVICES-PRODUCTION | 0.00 | 0.00 | 10,093.70 | 0.82 |
| PAINTING / SILKSCREENING-PROD | 0.00 | 0.00 | 5,266.00 | 0.43 |
| | | | | |
| Total Cost of Sales | 47,479.37 | 47.09 | 626,094.08 | 51.11 |
| | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
Sept 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Gross Profit | 53,341.88 | 52.91 | 599,003.30 | 48.89 |
| | | | | |
| Expenses | | | | |
| INSUR-AFLAC-PROD | 86.46 | 0.09 | 1,140.27 | 0.09 |
| INSUR-AFLAC-MACHINE | 0.00 | 0.00 | 37.56 | 0.00 |
| SALARIES & WAGES - ADMIN | 4,615.38 | 4.58 | 65,999.93 | 5.39 |
| SALARIES & WAGES - R & D | 5,461.54 | 5.42 | 78,100.02 | 6.38 |
| INSUR, HEALTH - ADMIN | 983.62 | 0.98 | 12,051.00 | 0.98 |
| INSUR, HEALTH - R & D | 914.82 | 0.91 | 11,284.95 | 0.92 |
| INSUR, LIFE - R & D | 754.71 | 0.75 | 3,956.91 | 0.32 |
| INSUR - AFLAC - ADMIN | 0.00 | 0.00 | 24.06 | 0.00 |
| INSUR - AFLAC - R&D | 0.00 | 0.00 | 134.63 | 0.01 |
| IRA EMPLOYER CONTRIB-ADMIN | 276.92 | 0.27 | 1,315.37 | 0.11 |
| IRA EMPLOYER CONTRIB-R&D | 327.70 | 0.33 | 1,556.57 | 0.13 |
| FICA TAX EXPENSE - ADMIN | 326.08 | 0.32 | 4,646.84 | 0.38 |
| FICA TAX EXPENSE - R & D | 374.02 | 0.37 | 5,339.73 | 0.44 |
| BANK CHARGES - ADMIN | 230.00 | 0.23 | 3,794.67 | 0.31 |
| INSURANCE - ADMIN | 1,569.12 | 1.56 | 36,386.24 | 2.97 |
| OFFICE SUPPLIES - ADMIN | 0.00 | 0.00 | 145.47 | 0.01 |
| OFFICE SUPPLIES PROD | 0.00 | 0.00 | 898.30 | 0.07 |
| OPERATING SUPPLIES - ADMIN | 1,414.06 | 1.40 | 15,147.86 | 1.24 |
| OPERATING SUPPLIES - PRODUCTIO | 271.01 | 0.27 | 5,207.19 | 0.43 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 4,000.00 | 0.33 |
| PAYROLL SERVICES | 562.25 | 0.56 | 8,237.96 | 0.67 |
| LEGAL FEES - ADMIN | 4,500.00 | 4.46 | 61,709.67 | 5.04 |
| RENT, OFFICE - ADMIN | 0.00 | 0.00 | 65,135.22 | 5.32 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 887.62 | 0.07 |
| R&D-PARTS&MATERIALS | 0.00 | 0.00 | 18.90 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 0.00 | 0.00 | 11,937.52 | 0.97 |
| TAXES, PPT - PRODUCTION | 0.00 | 0.00 | 15.78 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 19.08 | 0.02 | 236.75 | 0.02 |
| TAXES, OTHER - PRODUCTION | 2.10 | 0.00 | 165.38 | 0.01 |
| TELEPHONE - ADMIN | 605.56 | 0.60 | 7,522.25 | 0.61 |
| TELEPHONE, CELL - R & D | 638.15 | 0.63 | 8,075.07 | 0.66 |
| UTILITIES - ADMIN | 1,676.05 | 1.66 | 23,871.47 | 1.95 |
| INTEREST EXPENSE - ADMIN | 495.63 | 0.49 | 8,063.29 | 0.66 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Expenses | 26,104.26 | 25.89 | 447,044.45 | 36.49 |
| | | | | |
| Net Income | $ 27,237.62 | 27.02 | $ 151,958.85 | 12.40 |
| | | | | |

# Form 2-H-1

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

**Month:** Sep-26

**CASH RECEIPTS DETAIL** **Account No:**

***(attach additional sheets as necessary)***

| Date | Payer | Description | Amount |
|---|---|---|---|
| 9/3/26 | BLUE SUN SCIENTIFIC | Payment for Goods | 1,625.00 |
| 9/9/26 | UAS | Payment for Goods | 6,007.35 |
| 9/9/26 | NORDSON CORPORATION | Payment for Goods | 608.75 |
| 9/16/26 | E.H. WRIGHT | Payment for Goods | 416.86 |
| 9/16/26 | Honeyland Ag Service | Payment for Goods | 4,236.42 |
| 9/23/26 | NORDSON CORPORATION | Payment for Goods | 697.30 |
| 9/30/26 | ATLANTIC UNION | Interest | 0.04 |

**Total Cash Receipts** $ 13,591.72

***(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.***

***(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1***



Rev. 11/2012

**DEBTOR:** ______________________ **CASE NO:** __________

**Form 2-H-2**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

**CASH DISBURSEMENTS DETAIL** **Account No:** [ ]
***(attach additional sheets as necessary)***

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 9/1/26 | | HT MACHINE SHOP, LLC | Cost of Goods | 4,662.50 |
| 9/1/26 | | SMALL BUSINESS ADMINISTRATION | Loan Repayment | 731.00 |
| 9/1/26 | | DIGI-KEY CORPORATION | Cost of Goods | 251.45 |
| 9/2/26 | | HT MACHINE SHOP, LLC | Cost of Goods | 1,500.00 |
| 9/2/26 | | CIRCLE FORENSICS CONSULTING | Expert Witness | 4,000.00 |
| 9/2/26 | | HT MACHINE SHOP, LLC | Cost of Goods | 365.00 |
| 9/2/26 | | THE HARTFORD | Insurance | 1,265.49 |
| 9/3/26 | | INTER-CONNECT ELECTRONICS | Cost of Goods | 625.00 |
| 9/3/26 | | EDWARD JONES | 401K | 4,824.43 |
| 9/3/26 | | BALTIMORE GAS AND ELECTRIC CO. | Utilities | 1,872.25 |
| 9/3/26 | | BULBCONNECTION.COM | Cost of Goods | 19.00 |
| 9/3/26 | | AT&T MOBILITY | Utilities | 638.15 |
| 9/3/26 | | AIG | Insurance | 303.63 |
| 9/3/26 | | McMASTER-CARR SUPPLY CO | Cost of Goods | 19.96 |
| 9/4/26 | | ULINE | Cost of Goods | 256.68 |
| 9/8/26 | | HT MACHINE SHOP, LLC | Cost of Goods | 1,000.00 |
| 9/8/26 | | CRYSTAL SPRINGS | Utilities | 72.19 |
| 9/8/26 | | OFFICE DEPOT | Office Expense | 81.82 |
| 9/8/26 | | SAGE | IT | 391.67 |
| 9/8/26 | | FUTABA | Cost of Goods | 184.95 |
| 9/8/26 | | McMASTER-CARR SUPPLY CO | Cost of Goods | 90.09 |
| 9/8/26 | | OFFICE DEPOT | Office Expense | 23.99 |
| 9/10/26 | | THORLABS | Cost of Goods | 62.30 |
| 9/11/26 | | MONOPRICE | Cost of Goods | 123.79 |
| 9/14/26 | | INTER-CONNECT ELECTRONICS | Cost of Goods | 2,895.00 |
| 9/14/26 | | DIGI-KEY CORPORATION | Cost of Goods | 422.67 |
| 9/14/26 | | McMASTER-CARR SUPPLY CO | Cost of Goods | 65.00 |
| 9/15/26 | | ALLIED WASTE SERVICES #050 | Utilities | 835.73 |
| 9/15/26 | | KOFORD ENGINNEERING, LLC | Cost of Goods | 1,394.02 |
| 9/16/26 | | UNITED PARCEL SERVICE | Shipping | 481.56 |
| 9/16/26 | | BEST BUY | Cost of Goods | 37.09 |
| 9/16/26 | | McMASTER-CARR SUPPLY CO | Cost of Goods | 37.43 |
| 9/18/26 | | WOLFF AND ORENSTEIN, ATTORNEY T | Legal Fees | 4,500.00 |
| 9/25/26 | | CRYSTAL SPRINGS | Utilities | 59.48 |
| 9/29/26 | | LAMPLINE LIGHTING INC | Cost of Goods | 165.95 |
| 9/10/26 | | PAYROLL 091026 | Payroll Taxes | 3,578.25 |
| 9/10/26 | | PAYROLL 091026 | Payroll Fees | 278.28 |
| 9/10/26 | | PAYROLL 091026 | Payroll | 9,015.43 |
| 9/24/26 | | PAYROLL 092426 | Payroll | 9,375.34 |
| 9/24/26 | | PAYROLL 092426 | Payroll Fees | 266.07 |
| 9/24/26 | | PAYROLL 092426 | Payroll Taxes | 3,702.43 |
| 9/9/26 | | M&T | Bank Fees | 25.00 |
| 9/30/26 | | WELLS FARGO | Bank Fees | 15.00 |
| 9/25/26 | | ATLANTIC UNION | Bank Fees | 130.00 |
| 9/25/26 | | ADP FEE | Payroll Fees | 17.90 |
| 9/28/26 | | CONNECTYOUR CARE CLAIM | Insurance | 15.00 |
| 9/8/26 | | CLAIMS CONNECTYOURCARE | Insurance | 164.68 |
| 9/10/26 | | LIFE INSURANCE LF | Insurance | 754.71 |
| 9/14/26 | | CLAIMS CONNECTYOURCARE | Insurance | 15.00 |
| 9/15/26 | | LOC INTEREST PAYMENT | Loan Repayment | 495.63 |
| 9/17/26 | | WEB IPAGE | IT | 127.18 |
| 9/21/26 | | CLAIMS CONNECTYOURCARE | Insurance | 22.00 |
| 9/25/26 | | ATLANTIC UNION | Bank Fees | 45.00 |

**Total Cash Disbursements** $ 62,302.17 (1)

***(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.***
***(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1***
***Debtor may substitute self-prepared cash disbursements statement for this form.***

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/17/24 | 24-1017-2LT/Jelker,S | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | | 20,175.00 | 20,175.00 |
| BLUE SUN SCIENTIFIC | 9/22/25 | 25-0922-1LT/AMPCS | | | | 18,086.24 | 18,086.24 |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 11/20/25 | 25-1120/LT/PHILIPO | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-1LT/LumanAna | | | | 18,418.12 | 18,418.12 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-2LT/R&R | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-1LT/Standard | | | | 49,059.36 | 49,059.36 |
| BLUE SUN SCIENTIFIC | 1/9/26 | 26-0109-8LT/Alliance | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 1/16/26 | 26-0116 RR | | | | -30,000.00 | -30,000.00 |
| BLUE SUN SCIENTIFIC | 1/22/26 | 26-0122-2LT/RobG | | | | 1,167.85 | 1,167.85 |
| BLUE SUN SCIENTIFIC | 3/23/26 | 26-0323-1LT/Dairylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 3/25/26 | 26-0325-6LT/Philip | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 3/26/26 | 26-0326-1LT/A&L | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 3/27/26 | 26-0327-1LT/R&R | | | | 1,625.00 | 1,625.00 |
| BLUE SUN SCIENTIFIC | 3/30/26 | 26-0330-2LT/SureTech | | | | 37,500.00 | 37,500.00 |
| BLUE SUN SCIENTIFIC | 4/3/26 | 26-0403-1LT/Conex | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 4/6/26 | 26-0406-1LT/R&R | | | | 2,297.78 | 2,297.78 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-4LT/Suretech | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-5LT/PAINT | | | | 851.00 | 851.00 |
| BLUE SUN SCIENTIFIC | 4/10/26 | 26-0410-1LT/Kasko | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/13/26 | 26-0413-1LT/Barnes | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 4/14/26 | 26-0414-2LT/AE Solut | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-2LT/NextLeve | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-3LT/ROB | | | | 127.12 | 127.12 |
| BLUE SUN SCIENTIFIC | 4/22/26 | 26-0422-1LT/Peco | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-1LT/McCormic | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-2LT/TexasA&M | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-4LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 4/30/26 | 26-0430-1LT/Nutril | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/26 | 26-0507-1LT/Nufarm | | | | 62.50 | 62.50 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-1LT/Taplow | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-2LT/Baumer | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 5/12/26 | 26-0512-1LT/CumbVall | | | | 250.00 | 250.00 |
| BLUE SUN SCIENTIFIC | 5/14/26 | 26-0514-1LT/Dairylan | | | | 480.00 | 480.00 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-2LT/RobG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-3LT/Peco | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 5/19/26 | 29-0519-1LT/IADECO | | | | 2,174.70 | 2,174.70 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-1LT/CumberVa | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-2LT/PostCon | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 5/28/26 | 26-0528-1LT/Agro | | | | 850.00 | 850.00 |
| BLUE SUN SCIENTIFIC | 6/8/26 | 26-0608-2LT/Specialt | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/10/26 | 26-0610-1LT/VDLUFA | | | | 8,500.00 | 8,500.00 |
| BLUE SUN SCIENTIFIC | 6/17/26 | 26-0617-1LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-4LT/Tiajin | | | | 625.00 | 625.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-2LT/NWLab | | | | 125.00 | 125.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-1LT/Tianjin | | | | 17,486.24 | 17,486.24 |
| BLUE SUN SCIENTIFIC | 6/25/26 | 26-0625-1LT/Plainsma | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 6/30/26 | 26-0630-1LT/Gatlin | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/30/26 | 26-0630-2LT/Westway | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/1/26 | 26-0701-1LT/RockR-Si | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/13/26 | 26-0713-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/20/26 | 26-0720-1LT/VDLUFA | | | 1,625.00 | | 1,625.00 |
| BLUE SUN SCIENTIFIC | 7/20/26 | 26-0720-2LT/Idahoan | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/22/26 | 26-0722-1LT/Phara | | | 38,886.24 | | 38,886.24 |
| BLUE SUN SCIENTIFIC | 7/22/26 | 26-0722-2LT/RockRive | | | 182.50 | | 182.50 |
| BLUE SUN SCIENTIFIC | 7/23/26 | 26-0723-2LT/Bayer | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-1LT/Pupil | | | 650.00 | | 650.00 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-2LT/SOLUXLAB | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-3LT/Eurofins | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 8/4/26 | 26-0804-1LT/WestCoas | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/26 | 26-0804-2LT/BarnesHa | | | 650.00 | | 650.00 |
| BLUE SUN SCIENTIFIC | 8/4/26 | 26-0804-3LT/SweetPro | 13,000.00 | | | | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-2LT/Chandler | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-2-3LT/Lancas | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-4LT/Ida-Idah | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-5LT/Cumberv | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/26 | 26-0827-1LT/IdaLewis | 260.79 | | | | 260.79 |
| BLUE SUN SCIENTIFIC | 8/27/26 | 26-0827-3LT/ProAnaly | 7,500.00 | | | | 7,500.00 |
| BLUE SUN SCIENTIFIC | 9/2/26 | 26-0902-1LT/Bayer | 1,787.50 | | | | 1,787.50 |
| BLUE SUN SCIENTIFIC | 9/2/26 | 26-0902-2LT/BelGioio | 26,123.12 | | | | 26,123.12 |
| BLUE SUN SCIENTIFIC | 9/2/26 | 26-0902-3LT/Camlab | 1.00 | | | | 1.00 |
| BLUE SUN SCIENTIFIC | 9/4/26 | 26-0904-2LT/RobG | 1,700.00 | | | | 1,700.00 |
| BLUE SUN SCIENTIFIC | 9/4/26 | 26-0904-3LT/Barnes | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/4/26 | 26-0904-4LT/Haystack | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/26 | 26-0909-1LT/Idahoan | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/26 | 26-0911-2LT/CumberV | 250.00 | | | | 250.00 |
| BLUE SUN SCIENTIFIC | 9/15/26 | 26-0915-1LT/ProAnal | 2,225.00 | | | | 2,225.00 |
| BLUE SUN SCIENTIFIC | 9/15/26 | 26-0915-2LT/USDA | 26,000.00 | | | | 26,000.00 |
| BLUE SUN SCIENTIFIC | 9/22/26 | 26-0922-2LT/Standard | 650.00 | | | | 650.00 |
| BLUE SUN SCIENTIFIC | 9/23/26 | 26-0923-1LT/Taplow | 503.00 | | | | 503.00 |
| BLUE SUN SCIENTIFIC | 9/23/26 | 26-0923-2LT/CalbeeA | 1,404.09 | | | | 1,404.09 |
| BLUE SUN SCIENTIFIC | 9/24/26 | 26-0924-1LT/JoshSarv | 325.00 | | | | 325.00 |
| | | | | | | | |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | | | 83,354.50 | | 42,968.74 | 1,269,363.39 | 1,395,686.63 |
| | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | | 3,500.00 | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | | 650.00 | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | | 50.00 | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | | | | 150.00 | 150.00 |
| Calico Scientific | 11/18/25 | 25-1118-1LT/RockRive | | | | 2.00 | 2.00 |
| Calico Scientific | 2/18/26 | 26-0218-1LT/Philip | | | | 1,562.50 | 1,562.50 |
| Calico Scientific | 3/12/26 | 26-0312-1LT/Servi-Te | | | | 955.52 | 955.52 |
| Calico Scientific | 4/7/26 | 26-0407-6LT/Calico | | | | 812.50 | 812.50 |
| Calico Scientific | 4/7/26 | 26-0407-7LT/BAYER | | | | 4,500.00 | 4,500.00 |
| Calico Scientific | 4/7/26 | 26-0407-8LT/IA | | | | 4,500.00 | 4,500.00 |
| | | | | | | | |
| Calico Scientific | | | | | | 20,260.97 | 20,260.97 |
| | | | | | | | |
| Honeyland Ag Service | 8/27/26 | 26-0827-2LT/HoneyLan | 317.97 | | | | 317.97 |
| | | | | | | | |
| Honeyland Ag Service | | | 317.97 | | | | 317.97 |
| | | | | | | | |
| NORDSON CORPORATION | 9/14/26 | 26-0914-1LT | 14,940.00 | | | | 14,940.00 |
| | | | | | | | |
| NORDSON CORPORATION | | | 14,940.00 | | | | 14,940.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | 8/24/26 | 26-0824-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| SPECTRO SCIENTIFIC | 9/11/26 | 26-0911-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| SPECTRO SCIENTIFIC | 9/22/26 | 26-0922-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| | | | | | | | |
| SPECTRO SCIENTIFIC | | | 34,200.00 | | | | 34,200.00 |
| | | | | | | | |
| UAS | 1/21/26 | 26888 | | | | -12,200.70 | -12,200.70 |
| | | | | | | | |
| UAS | | | | | | -12,200.70 | -12,200.70 |
| | | | | | | | |
| | | | | | | | |
| | | | 132,812.47 | | 42,968.74 | 1,277,423.66 | 1,453,204.87 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Sep 30, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| | | | | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# AP ADDED

As of Sep 30, 2026

| Vendor | Invoice/CM # | Date | Amount Due | P.O. No |
|---|---|---|---|---|
| CARE FIRST BLUECROSS BLUESHIELD | 262471009232 | 9/4/26 | 4,811.50 | |
| COMCAST | 2609-088299400311441 | 9/8/26 | 605.56 | |
| BALTIMORE GAS AND ELECTRIC CO. | 26-09-1979221000 | 9/14/26 | 1,676.05 | |
| PRECISION PLASTICS, INC. | 33939 | 9/18/26 | 1,098.84 | 26-0911-1LT |
| EDWARD JONES | 26-09 MATCH | 9/20/26 | 719.03 | |
| EDWARD JONES | 26-09 IRA | 9/24/26 | 1,210.74 | |
| AFLAC | 150243 | 9/28/26 | 768.28 | |
| B & H | 1133062645 | 9/30/26 | 337.08 | 29-0930-1LT |
| | | | | |

# Payroll Liability

| Total Cash Required | | $12,593.68 |
| --- | --- | --- |
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $499.62 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,515.81 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,578.25 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,593.68 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

# Payroll Liability

**PAY FREQUENCY: Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| | Checks | 499.62 | |
| | **Subtotal Net Pay** | | **499.62** |
| | **Total Net Pay Liability (Net Cash)** | | **499.62** |

| **Taxes** | | | **Deposit Responsibility Client** | | **Deposit Responsibility ADP** | | |
|---|---|---|---|---|---|---|---|
| | **Agency** | **Rate** | **EE withheld** | **ER contrib** | **EE withheld** | **ER contrib** | |
| **Federal** | Federal Income Tax | | | | 930.91 | | 930.91 |
| | Social Security | | | | 759.73 | 759.74 | 1,519.47 |
| | Medicare | | | | 177.68 | 177.67 | 355.35 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 5.28 | 5.28 |
| | **Subtotal Federal** | | | | **1,868.32** | **942.69** | **2,811.01** |
| **State** | MD State Income Tax | | | | 764.60 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.64 | |
| | **Subtotal MD** | | | | **764.60** | **2.64** | **767.24** |
| | **Total Taxes** | | | | **2,632.92** | **945.33** | **3,578.25** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **8,515.81** | **7 Employee Transactions** |
| | **ADP Check** | **499.62** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,515.81** |
| **Total ADP Check** | **$499.62** |
| **Total Taxes** | **$3,578.25** |
| **Total Amount ADP Debited from your Account(s)** | **$12,593.68** |

**Total For 9/10/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,515.81** |
| **Total ADP Check** | **$499.62** |
| **Total Taxes** | **$3,578.25** |
| **Total Amount ADP Debited from your Account(s)** | **$12,593.68** |

## Payroll Liability

| **Total Cash Required** | | **$13,077.77** |
| --- | --- | --- |
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $754.91 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,620.43 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,702.43 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $13,077.77 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

# Payroll Liability

**PAY FREQUENCY: Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| | Checks | 754.91 | |
| | **Subtotal Net Pay** | | **754.91** |
| | **Total Net Pay Liability (Net Cash)** | | **754.91** |

| **Taxes** | | | **Deposit Responsibility Client** | | **Deposit Responsibility ADP** | | |
|---|---|---|---|---|---|---|---|
| | **Agency** | **Rate** | **EE withheld** | **ER contrib** | **EE withheld** | **ER contrib** | |
| **Federal** | Federal Income Tax | | | | 959.29 | | 959.29 |
| | Social Security | | | | 787.54 | 787.56 | 1,575.10 |
| | Medicare | | | | 184.17 | 184.17 | 368.34 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 5.96 | 5.96 |
| | **Subtotal Federal** | | | | **1,931.00** | **977.69** | **2,908.69** |
| **State** | MD State Income Tax | | | | 790.76 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.98 | |
| | **Subtotal MD** | | | | **790.76** | **2.98** | **793.74** |
| | **Total Taxes** | | | | **2,721.76** | **980.67** | **3,702.43** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **8,620.43** | **7 Employee Transactions** |
| | **ADP Check** | **754.91** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,620.43** |
| **Total ADP Check** | **$754.91** |
| **Total Taxes** | **$3,702.43** |
| **Total Amount ADP Debited from your Account(s)** | **$13,077.77** |

**Total For 9/24/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,620.43** |
| **Total ADP Check** | **$754.91** |
| **Total Taxes** | **$3,702.43** |
| **Total Amount ADP Debited from your Account(s)** | **$13,077.77** |

INSIDER PAYROLL SEPT 2026

| EMPLOYEE NAME | | CHECK DATE | | GROSS PAY | | NET PAY |
|---|---|---|---|---|---|---|
| | | | | | | |
| DAVID BUSH | | | | | | |
| | | 9/10/2026 | | 2,692.31 | | 1,962.46 |
| | | 9/24/2026 | | 2,692.31 | | 1,962.47 |
| | | | | | | |
| | | | | | | |
| | | TOTAL | | 5,384.62 | | 3,924.93 |
| | | | | | | |
| ROBERT WILT | | | | | | |
| | | 9/10/2026 | | 2,730.77 | | 1,659.53 |
| | | 9/24/2026 | | 2,730.77 | | 1,659.54 |
| | | | | - | | - |
| | | | | | | |
| | | TOTAL | | 5,461.54 | | 3,319.07 |
| | | | | | | |
| CATHY WILT | | | | | | |
| | | 9/10/2026 | | 2,307.69 | | 1,537.43 |
| | | 9/24/2026 | | 2,307.69 | | 1,537.42 |
| | | | | - | | - |
| | | | | | | |
| | | TOTAL | | 4,615.38 | | 3,074.85 |

Atlantic Union Bank
PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 09/30/2026 |
| Statement Thru Date | 09/30/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00120244 M4389DDA100126032544 01 000000000 0120244 005

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
DEBTOR IN POSSESSION CASE 25-18000 DER
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

00120244 0441843 0001-0004

**Customer Service Information**

**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

**Follow us on:**

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | [redacted] | $12,286.42 |

## FLEX BUSINESS CHECKING    Account Number: [redacted]

**Account Owner(s):** **INNOVATIVE TECHNOLOGIES GROUP & CO LTD DEBTOR IN POSSESSION CASE 25-18000 DER**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 09/01/2026** | **$61,414.35** |
| + Deposits and Credits (6) | $13,591.68 |
| - Withdrawals and Debits (50) | $62,719.61 |
| **Ending Balance as of 09/30/2026** | **$12,286.42** |
| Service Charges for Period | $45.00 |
| Average Balance for Period | $31,690.00 |
| Average Collected for Period | $31,690.00 |
| Minimum Balance for Period | $12,286.00 |

GET A BUSINESS CREDIT CARD TAILORED TO YOUR NEEDS
No fee for additional employee cards and zero fraud liability.
**Visit AtlanticUnionBank.com/business/credit-cards** to learn more.

MEMBER FDIC

## Change of Address

Please change my mailing address on the accounts listed below:

- [ ] Acct# ____________
- [ ] Acct# ____________
- [ ] Acct# ____________
- [ ] Acct# ____________
- [ ] Acct# ____________
- [ ] Other ____________
- [ ] Other ____________

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

NUMBER AND STREET

CITY AND STATE

DATE

AUTHORIZED SIGNATURE

## Checkbook Reconciliation

**Checks Outstanding**

| DATE OR NUMBER | AMOUNT |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | |

**Enter**

BALANCE THIS STATEMENT $ ____________

**Add**

DEPOSITS NOT CREDITED
ON THIS STATEMENT ____________

____________

**Total** ____________

**Subtract**

CHECKS OUTSTANDING ____________

**Balance** $========

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING CHARGES AND ADDING CREDITS INCLUDED ON THIS STATEMENT, BUT NOT SHOWN IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

### Error Resolution Notice for Electronic Transfers

*Applies to consumer accounts only*

Call or write us immediately at the telephone number or address listed on the first page of this statement if you think there is an error on your statement or receipt related to an electronic transfer. You also can call or write us if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared: tell us your name and account number (if any); describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 09/30/2026 |
| Statement Thru Date | 09/30/2026 |
| Page | 2 |

00120244 0441845 0002-0004

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 01 | BEGINNING BALANCE | | | $61,414.35 |
| Sep 01 | POS PURCHASE NON-PIN<br>DKC*DIGI KEY CORP 800-344-4539 MN<br>IN6600 *****2491 09/01 11:26 | | 251.45 | 61,162.90 |
| Sep 01 | POS PURCHASE NON-PIN<br>BULBCONNECT SAN JOSE CA 69423887<br>*****2491 09/01 12:39 | | 19.00 | 61,143.90 |
| Sep 01 | SBA EIDL LOAN/PAYMENT<br>1405608007<br>ROBERT WILT | | 731.00 | 60,412.90 |
| Sep 03 | BLUE SUN SCIENTI/ACH PAYMEN<br>INNOVATIVE TECH | 1,625.00 | | 62,037.90 |
| Sep 03 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL INA000<br>*****2491 09/01 17:24 | | 19.96 | 62,017.94 |
| Sep 03 | CHECK #1086 | | 4,662.50 | 57,355.44 |
| Sep 03 | CHECK #1087 | | 1,500.00 | 55,855.44 |
| Sep 03 | CHECK #1088 | | 4,000.00 | 51,855.44 |
| Sep 04 | POS PURCHASE NON-PIN<br>ULINE *SHIP SUPPLIES 800-295-5510 WI<br>INC600 *****2491 09/04 10:49 | | 256.68 | 51,598.76 |
| Sep 04 | ADP PAYROLL FEES/ADP FEES<br>730135270INNOVATIVE TE | | 278.28 | 51,320.48 |
| Sep 04 | AMERICAN GEN LIF/INS_PAYMT<br>THE INNOVATIVE T260902 | | 303.63 | 51,016.85 |
| Sep 04 | ATT/PAYMENT<br>INNOVATIVE TECHNOLOGIE | | 638.15 | 50,378.70 |
| Sep 04 | THE HARTFORD/INSPMTCL<br>INNOVATIVE TECHNOLOGIE | | 1,265.49 | 49,113.21 |
| Sep 04 | BALTIMORE GAS AN/BILLPAY<br>INNOVATIVE TECHNOLOGIE | | 1,872.25 | 47,240.96 |
| Sep 04 | CHECK #1090 | | 625.00 | 46,615.96 |
| Sep 08 | POS PURCHASE NON-PIN<br>MCMASTER-CARR 630-834-9600 IL IN1630<br>*****2491 09/03 17:19 | | 90.09 | 46,525.87 |
| Sep 08 | POS PURCHASE NON-PIN<br>FUTABA CORPORATION OF A 256-461-9399 IL<br>IN0300 *****2491 09/04 02:21 | | 184.95 | 46,340.92 |
| Sep 08 | POS PURCHASE NON-PIN<br>OFFICE DEPOT #5910 800-463-3768 PA<br>61079090 *****2491 09/04 13:14 | | 23.99 | 46,316.93 |
| Sep 08 | POS PURCHASE NON-PIN<br>OFFICE DEPOT #5910 800-463-3768 PA<br>61079082 *****2491 09/04 13:14 | | 81.82 | 46,235.11 |
| Sep 08 | POS PURCHASE NON-PIN<br>SAGE SOFTWARE INC 866-9967243 CA<br>73966496 *****2491 09/06 14:29 | | 391.67 | 45,843.44 |
| Sep 08 | CONNECTYOURCARE/OPTUMCLAIM<br>INNOVATIVE TECHNOLOGIE | | 164.68 | 45,678.76 |
| Sep 08 | CHECK #1089 | | 365.00 | 45,313.76 |
| Sep 09 | NORDSON CORPORAT/EDI/ACH<br>INNOVATIVE TECHN | 608.75 | | 45,922.51 |
| Sep 09 | DEPOSIT | 6,007.35 | | 51,929.86 |
| Sep 09 | ADP TAX/ADP TAX<br>INNOVATIVE TECHNOLOGIE | | 3,578.25 | 48,351.61 |
| Sep 09 | ADP WAGE PAY/WAGE PAY<br>INNOVATIVE TECHNOLOGIE | | 9,015.43 | 39,336.18 |
| Sep 09 | CHECK #1085 | | 647.42 | 38,688.76 |

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 09/30/2026 |
| Statement Thru Date | 09/30/2026 |
| Page | 3 |

00120244 0441846 0003-0004

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 10 | POS PURCHASE NON-PIN THORLABS 973-579-7227 NJ 0001 *****2491 09/09 03:43 | | 62.30 | 38,626.46 |
| Sep 10 | ACH PAYMENTS TRACKING ID:9953752 TO: 74 43 | | 123.79 | 38,502.67 |
| Sep 10 | ALIC/INS PREM INNVTV TECHNOLOGIES GR | | 754.71 | 37,747.96 |
| Sep 10 | CHECK #1092 | | 1,000.00 | 36,747.96 |
| Sep 11 | CHECK #1091 | | 4,824.43 | 31,923.53 |
| Sep 14 | POS PURCHASE NON-PIN DKC*DIGI KEY CORP 800-344-4539 MN INB800 *****2491 09/12 10:00 | | 422.67 | 31,500.86 |
| Sep 14 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL INC600 *****2491 09/11 10:16 | | 65.00 | 31,435.86 |
| Sep 14 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 15.00 | 31,420.86 |
| Sep 15 | XFER TO LN 6482700289 | | 495.63 | 30,925.23 |
| Sep 15 | ACH PAYMENTS TRACKING ID:10052959 TO: 7 443 | | 1,394.02 | 29,531.21 |
| Sep 16 | DEPOSIT | 416.86 | | 29,948.07 |
| Sep 16 | FOREIGN CHECK DEPOSIT | 4,236.42 | | 34,184.49 |
| Sep 16 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL INB800 *****2491 09/14 17:24 | | 37.43 | 34,147.06 |
| Sep 16 | POS PURCHASE NON-PIN WWW.BESTBUY.COM 888-BESTBUY MN 06751433 *****2491 09/15 01:47 | | 37.09 | 34,109.97 |
| Sep 16 | UPSBILLCTR/PAYMENT LOG IN TO THE UPS BILLING CENTER FOR PAY MENT DETAILS. INNOVATIVE TECHNOLOGIE | | 481.56 | 33,628.41 |
| Sep 16 | REPUBLICSERVICES/RSIBILLPAY INNOVATIVE TECHNOLOGIE | | 835.73 | 32,792.68 |
| Sep 17 | POS PURCHASE NON-PIN WEB*IPAGE IPAGE.COM MA 29485250 *****2491 09/17 12:00 | | 127.18 | 32,665.50 |
| Sep 17 | CHECK #1093 | | 2,895.00 | 29,770.50 |
| Sep 18 | ADP PAYROLL FEES/ADP FEES 731150425INNOVATIVE TE | | 278.28 | 29,492.22 |
| Sep 21 | CONNECTYOURCARE/ADMIN-FEES INNOVATIVE TECHNOLOGIE | | 22.00 | 29,470.22 |
| Sep 23 | NORDSON CORPORAT/EDI/ACH INNOVATIVE TECHN | 697.30 | | 30,167.52 |
| Sep 23 | ADP TAX/ADP TAX INNOVATIVE TECHNOLOGIE | | 3,702.43 | 26,465.09 |
| Sep 23 | ADP WAGE PAY/WAGE PAY INNOVATIVE TECHNOLOGIE | | 9,375.34 | 17,089.75 |
| Sep 24 | CHECK #1094 | | 4,500.00 | 12,589.75 |
| Sep 25 | ADP PAYROLL FEES/ADP FEES 731698801INNOVATIVE TE | | 17.90 | 12,571.85 |
| Sep 25 | PRIMO BRANDS/ECHECKPAY CATHY WILT | | 59.48 | 12,512.37 |
| Sep 25 | MONTHLY MAINTENANCE FEES | | 45.00 | 12,467.37 |
| Sep 28 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 15.00 | 12,452.37 |
| Sep 29 | POS PURCHASE NON-PIN LAMPLINE LI SAN JOSE CA 69423887 *****2491 09/29 11:19 | | 165.95 | 12,286.42 |
| Sep 30 | ENDING BALANCE | | | $12,286.42 |

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 09/30/2026 |
| Statement Thru Date | 09/30/2026 |
| Page | 4 |

## CHECK TRANSACTION SUMMARY

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Sep 09 | 1085 | 647.42 | Sep 08 | 1089 | 365.00 | Sep 10 | 1092 | 1,000.00 |
| Sep 03 | 1086 | 4,662.50 | Sep 04 | 1090 | 625.00 | Sep 17 | 1093 | 2,895.00 |
| Sep 03 | 1087 | 1,500.00 | Sep 11 | 1091 | 4,824.43 | Sep 24 | 1094 | 4,500.00 |
| Sep 03 | 1088 | 4,000.00 | | | | | | |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00120244 0441847 0004-0004

**Atlantic Union Bank**
PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 09/30/2026 |
| Statement Thru Date | 09/30/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00106342 M4389DDA100126032544 01 000000000 0106342 003

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

00106342 0392373 0001-0002

## Customer Service Information

**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

**Follow us on:**

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CKING PLUS | [redacted] | $1,470.83 |

## FLEX BUSINESS CKING PLUS — Account Number: [redacted]

**Account Owner(s): INNOVATIVE TECHNOLOGIES GROUP & CO LTD**

### Balance Summary

| | |
|---|---|
| **Beginning Balance as of 09/01/2026** | **$1,600.79** |
| + Deposits and Credits (1) | $0.04 |
| - Withdrawals and Debits (1) | $130.00 |
| **Ending Balance as of 09/30/2026** | **$1,470.83** |
| Service Charges for Period | $0.00 |
| Average Collected for Period | $1,574.00 |
| Minimum Balance for Period | $1,470.00 |

### Earnings Summary

| | |
|---|---|
| Interest for Period Ending 09/30/2026 | $0.04 |
| Interest Paid Year to Date | $1.65 |
| Annual Percentage Yield Earned (APYE) | 0.03% |
| Average Balance for APYE | $1,574.79 |
| Number of Days for APYE | 30 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 01 | BEGINNING BALANCE | | | $1,600.79 |
| Sep 25 | MONTHLY MAINTENANCE FEES | | 130.00 | 1,470.79 |





GET A BUSINESS CREDIT CARD TAILORED TO YOUR NEEDS

No fee for additional employee cards and zero fraud liability.
**Visit AtlanticUnionBank.com/business/credit-cards** to learn more.

MEMBER FDIC

## Change of Address

Please change my mailing address on the accounts listed below:

- ☐ Acct# ____________
- ☐ Acct# ____________
- ☐ Acct# ____________
- ☐ Acct# ____________
- ☐ Acct# ____________
- ☐ Other ____________
- ☐ Other ____________

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

______________________________
NUMBER AND STREET

______________________________
CITY AND STATE

____________ ______________________
DATE AUTHORIZED SIGNATURE

## Checkbook Reconciliation

**Checks Outstanding**

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**Enter**

BALANCE THIS STATEMENT $ ____________

**Add**

DEPOSITS NOT CREDITED ON THIS STATEMENT ____________

____________

**Total** ____________

**Subtract**

CHECKS OUTSTANDING ____________

**Balance** $=======

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING CHARGES AND ADDING CREDITS INCLUDED ON THIS STATEMENT, BUT NOT SHOWN IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

### Error Resolution Notice for Electronic Transfers

*Applies to consumer accounts only*

Call or write us immediately at the telephone number or address listed on the first page of this statement if you think there is an error on your statement or receipt related to an electronic transfer. You also can call or write us if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared: tell us your name and account number (if any); describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 09/30/2026 |
| Statement Thru Date | 09/30/2026 |
| Page | 2 |

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Sep 30 | INTEREST EARNED | 0.04 | | 1,470.83 |
| Sep 30 | ENDING BALANCE | | | $1,470.83 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

00106342 0392375 0002-0002

M&T Bank

Customer Statement for the Period
09/01/26 - 09/30/26

P.O. Box 767, Buffalo, NY 14240-0767

00 0 03012M NM 017

000000 N

**THE INNOVATIVE TECHNOLOGIES**
**8017 DORSEY RUN RD SUITE H**
**JESSUP MD 20794**

**Questions?** We're here to help.

**Call:**
**LAUREL OFFICE**
1-301-483-9201

**Treasury Management Service Team**
1-800-724-2240
Monday - Friday, 8am - 6pm ET

**Contact a branch:**
Go to **mtb.com/locations** to find a location near you

**Visit us online:** **mtb.com**

## Statement Summary

Here's a quick glance at your account on this statement:

| Account | Number | Ending Balance |
|---|---|---|
| M&T ADVANCED BUSINESS CHECKING | 0[redacted] | $2,881.31 |
| **Total Deposits** | | **$2,881.31** |

M&T Bank



**THIS PAGE HAS BEEN INTENTIONALLY LEFT BLANK.**

M&T Bank



## M&T ADVANCED BUSINESS CHECKING [redacted]

### Account Summary

**Account Title:** THE INNOVATIVE TECHNOLOGIES

| | |
|---|---|
| **Beginning Balance:** | **$2,906.31** |
| (+) Deposits & Other Credits | $0.00 |
| (-) Checks & 1 Other Debits | $0.00 |
| (-) Service Charges | $25.00 |
| **Ending Balance:** | **$2,881.31** |

### Account Activity

| Posting Date | Transaction Description | Deposits & Other Credits (+) | Checks & Other Debits (-) | Daily Balance |
|---|---|---|---|---|
| 09/01/2026 | Beginning Balance | | | $2,906.31 |
| 09/09/2026 | SERVICE CHARGE FOR ACCOUNT [redacted] | | $25.00 | 2,881.31 |
| **Ending Balance:** | | | | **$2,881.31** |
| NUMBER OF DEPOSITS/CHECKS PAID | | 0 | 0 | |

M&T Bank



If you have questions or think your statement is incorrect, or if you would like information regarding Treasury Management Services, please contact your Relationship Manager or the Treasury Management Service Team at 1-800-724-2240 Monday-Friday, 8am-6pm ET.

## Stay connected.

See the first page of this statement on ways to connect with us to verify that your mailing and email addresses, phone numbers and communication preferences are up to date. This helps us share important account information more securely and in the way that's best for you.

## We appreciate your business.
## Thank you for giving us the opportunity to serve your financial needs.

Equal Housing Lender. 2026 M&T Bank. Member FDIC. AMP-7479 **COM** 250902 VF **mtb.com**

# Business Market Rate Savings



WELLS FARGO

INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Strengthen Your Security Before Peak Shopping Season**

Fraud increases in the fall and during the busy holiday shopping season. Help protect your account by taking advantage of the security tools already available to you:

**1) Add your card to a digital wallet**(1)
- Pay conveniently and securely both in-store and online.
- Your card number remains private, helping to protect your account and information.

**2) Know how to turn your credit or debit card on or off**(2)
- Misplaced your card? No problem.
- Turning your card off can help stop unauthorized use until you find it again.

**3) Enable two-factor authentication**
- Add a second layer of account protection.
- Help detect and prevent unauthorized access to your accounts if your password is stolen.

The best part? It takes less than 10 minutes to set up. Just sign-on to the Wells Fargo Mobile® app(3) now to add these features.

1. Digital wallets may not be available on all devices.
2. Turning off your card is not a replacement for reporting your card lost or stolen. Contact us immediately if you believe that unauthorized transactions have been made. Turning your card off will not stop card transactions presented as recurring transactions or the posting of refunds, reversals, or credit adjustments to your account. Any digital card numbers linked to the card will also be turned off. For debit cards, turning off your card will not stop transactions using other cards linked to your deposit account. For credit cards, turning off your card will turn off all cards associated with your credit card account.

3. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $680.59 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 9/30** | **$680.59** |

Account number: [redacted] **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $680.59 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.05 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2026 - 09/30/2026 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $300.00 | $680.59 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 ☐ |

YC/YC

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

**TIP** **Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

We're changing the timing of when the monthly service fee is posted to your account. Currently, the monthly service fee is assessed and posted on the last day of the fee period. Effective on or after December 7, 2026, if a monthly service fee is assessed, we will calculate it on the last business day of the fee period. The fee will then post on the first business day of the next fee period.

Due to this change in timing, your first statement after this change won't include a monthly service fee and the monthly service fee summary will be blank, but both will be reflected on your next statement. Subsequent statements will include both the monthly service fee, if applicable, and the summary.

Your fee period details are available in the Monthly Service Fee Summary in this statement.

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Earn unlimited 2% cash rewards* on your business purchases with the Signify Business Cash® Credit Card**

Start earning rewards on your everyday business expenses and easily redeem them to your account**, invest them back into your business, or use them to jump start your next big idea. With no caps or categories to track, the Signify Business Cash credit card is designed to be deliberately simple.

- Earn a **$500 cash rewards bonus** when you **spend $5,000** in purchases for your business in the **first 3 months.*****
- Earn unlimited 2% cash rewards on purchases for your business - without caps or spending categories.*
- $0 Annual Fee****

To learn more about Signify Business Cash and how to apply, **visit wellsfargo.com/signifycard**

***Important Disclosures***
* 2% cash rewards are earned for every $1 spent in qualifying purchases, made on Business Card account(s), rounded to the nearest one cent. "Qualifying purchases" are net purchases (purchases minus returns/credits) and exclude cash advances and cash equivalents of any kind (such as ATM charges, overdraft protection advance, traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); balance transfers including the use of SUPERCHECKS; disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); and gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at** www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for further details.
** Redeem for Purchases allows you to redeem your Wells Fargo Business Rewards online for a statement credit to your eligible Wells Fargo business credit card account. To be eligible for Redeem for Purchases, each transaction must be $1 or more and you must have enough rewards to redeem for the entire amount of the transaction. Statement credits are applied to your outstanding balance and you are still required to make any payment due on your account. Rewards redeemed for purchases will be deducted from your rewards account balance immediately and all rewards redemptions are final. Statement credits will post to your account in 5 - 7 business days. Redeem for Purchases is offered subject to the Wells Fargo Business Rewards Program Terms and Conditions applicable to your card. For additional details visit Wells Fargo: Business Rewards Terms at **wellsfargo.com/bizrewards** and navigate to the Redeem for Purchases section.
*** To qualify for the $500 cash rewards bonus, a total of at least $5,000 in qualifying net purchases (purchases minus returns/credits) must post to your account within 3 months from the date your account is opened. The bonus cash rewards will show as redeemable within 60 days after they are earned. "Purchases" that do not apply to this offer and do not earn cash rewards include: cash advances

and cash equivalents of any kind (such as ATM charges, cash advances (including overdraft protection advance), traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Cash advances may affect the credit line available for this offer. Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at**
www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for more information about the rewards program.
**** The introductory APR for purchases is 0% for 12 months from account opening. After that, a variable APR of 16.74% to 24.74% based on your creditworthiness and that of your business will apply. The variable APR for cash advances is 29.49%. These APRs will vary with the market based on the U.S. Prime Rate and are subject to a maximum APR of 29.99%. Minimum interest charge will be no less than $1.00. There is no annual fee. A cash advance fee of either $10 or 5% of the amount of each advance, whichever is greater, applies. A foreign currency conversion/foreign transaction fee of 3% of each transaction applies. A late payment fee of up to $40 will apply. This information about the cost of the credit card account described here is accurate as of 12/31/2025. To find out what may have changed, call 1-833-441-0793. The Signify Business Cash® Card is issued by Wells Fargo Bank, N.A.

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

# Initiate Business Checking SM



WELLS FARGO

INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

---

**Other Wells Fargo Benefits**

**Strengthen Your Security Before Peak Shopping Season**

Fraud increases in the fall and during the busy holiday shopping season. Help protect your account by taking advantage of the security tools already available to you:

**1) Add your card to a digital wallet**(1)
- Pay conveniently and securely both in-store and online.
- Your card number remains private, helping to protect your account and information.

**2) Know how to turn your credit or debit card on or off**(2)
- Misplaced your card? No problem.
- Turning your card off can help stop unauthorized use until you find it again.

**3) Enable two-factor authentication**
- Add a second layer of account protection.
- Help detect and prevent unauthorized access to your accounts if your password is stolen.

The best part? It takes less than 10 minutes to set up. Just sign-on to the Wells Fargo Mobile® app(3) now to add these features.

1. Digital wallets may not be available on all devices.
2. Turning off your card is not a replacement for reporting your card lost or stolen. Contact us immediately if you believe that unauthorized transactions have been made. Turning your card off will not stop card transactions presented as recurring transactions or the posting of refunds, reversals, or credit adjustments to your account. Any digital card numbers linked to the card will also be turned off. For debit cards, turning off your card will not stop transactions using other cards linked to your deposit account. For credit cards, turning off your card will turn off all cards associated with your credit card account.
3. Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $491.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 15.00 |
| **Ending balance on 9/30** | **$476.93** |

Account number: [redacted] **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 9/30 | | Monthly Service Fee | | 15.00 | 476.93 |
| **Totals** | | | **$0.00** | **$15.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2026 - 09/30/2026 | Standard monthly service fee $15.00 | You paid $15.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $2,000.00 | $491.93 ☐ |

C1/C1

## Account transaction fees summary

| *Service charge description* | *Units used* | *Units included* | *Excess units* | *Service charge per excess units ($)* | *Total service charge ($)* |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

TIP **Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Earn unlimited 2% cash rewards* on your business purchases with the Signify Business Cash® Credit Card**

Start earning rewards on your everyday business expenses and easily redeem them to your account**, invest them back into your business, or use them to jump start your next big idea. With no caps or categories to track, the Signify Business Cash credit card is designed to be deliberately simple.

- Earn a **$500 cash rewards bonus** when you **spend $5,000** in purchases for your business in the **first 3 months.*****
- Earn unlimited 2% cash rewards on purchases for your business - without caps or spending categories.*
- $0 Annual Fee****

To learn more about Signify Business Cash and how to apply, **visit wellsfargo.com/signifycard**

***Important Disclosures***
* 2% cash rewards are earned for every $1 spent in qualifying purchases, made on Business Card account(s), rounded to the nearest one cent. "Qualifying purchases" are net purchases (purchases minus returns/credits) and exclude cash advances and cash equivalents of any kind (such as ATM charges, overdraft protection advance, traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); balance transfers including the use of SUPERCHECKS; disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); and gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at** www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for further details.
** Redeem for Purchases allows you to redeem your Wells Fargo Business Rewards online for a statement credit to your eligible Wells Fargo business credit card account. To be eligible for Redeem for Purchases, each transaction must be $1 or more and you must have enough rewards to redeem for the entire amount of the transaction. Statement credits are applied to your outstanding balance and you are still required to make any payment due on your account. Rewards redeemed for purchases will be deducted from your rewards account balance immediately and all rewards redemptions are final. Statement credits will post to your account in 5 - 7 business days. Redeem for Purchases is offered subject to the Wells Fargo Business Rewards Program Terms and Conditions applicable to your card. For additional details visit Wells Fargo: Business Rewards Terms at **wellsfargo.com/bizrewards** and navigate to the Redeem for Purchases section.
*** To qualify for the $500 cash rewards bonus, a total of at least $5,000 in qualifying net purchases (purchases minus returns/credits) must post to your account within 3 months from the date your account is opened. The bonus cash rewards will show as redeemable within 60 days after they are earned. "Purchases" that do not apply to this offer and do not earn cash rewards include: cash advances and cash equivalents of any kind (such as ATM charges, cash advances (including overdraft protection advance), traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and

interest of any kind (such as late fees, returned payment fees, monthly or annual fees); gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Cash advances may affect the credit line available for this offer. Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at** www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for more information about the rewards program.

**** The introductory APR for purchases is 0% for 12 months from account opening. After that, a variable APR of 16.74% to 24.74% based on your creditworthiness and that of your business will apply. The variable APR for cash advances is 29.49%. These APRs will vary with the market based on the U.S. Prime Rate and are subject to a maximum APR of 29.99%. Minimum interest charge will be no less than $1.00. There is no annual fee. A cash advance fee of either $10 or 5% of the amount of each advance, whichever is greater, applies. A foreign currency conversion/foreign transaction fee of 3% of each transaction applies. A late payment fee of up to $40 will apply. This information about the cost of the credit card account described here is accurate as of 12/31/2025. To find out what may have changed, call 1-833-441-0793. The Signify Business Cash® Card is issued by Wells Fargo Bank, N.A.

---

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ____________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ____________
$ ____________
$ ____________
+ $ ____________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ____________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ____________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ____________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ ____________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ______________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.
$ ______________
$ ______________
$ ______________
+ $ ______________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ______________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ ______________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

General Ledger

For the Period From Sep 1, 2026 to Sep 30, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt |
|---|---|---|---|---|---|---|
| 10700-00 | CASH - SANDY SPRING OPERATI | 9/30/26 | 06-0930 INT | GENJ | INTEREST | 0.04 |
| 10710-00 | SANDY SPRING DIP | 9/3/26 | ACH 3945668 | CRJ | BLUE SUN SCIENTIFIC | 1,625.00 |
| 10710-00 | SANDY SPRING DIP | 9/9/26 | 27235 | CRJ | UAS | 6,007.35 |
| 10710-00 | SANDY SPRING DIP | 9/9/26 | ACH 0909 NORDSON | CRJ | NORDSON CORPORATION | 608.75 |
| 10710-00 | SANDY SPRING DIP | 9/16/26 | 10537 | CRJ | E.H. WRIGHT | 416.86 |
| 10710-00 | SANDY SPRING DIP | 9/16/26 | 001089 | CRJ | Honeyland Ag Service | 4,236.42 |
| 10710-00 | SANDY SPRING DIP | 9/23/26 | 5199073330 | CRJ | NORDSON CORPORATION | 697.30 |
| | | | | | | |
| | | | | | | 13,591.72 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

Cash Disbursements Journal

For the Period From Sep 1, 2026 to Sep 30, 2026

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| 9/1/26 | 1086 | 10710-00 | HT MACHINE SHOP, LLC | | 4,662.50 |
| 9/1/26 | 26-09 140560800 | 10710-00 | SMALL BUSINESS ADMINISTRATION | | 731.00 |
| 9/1/26 | IN6600-2491 | 10710-00 | DIGI-KEY CORPORATION | | 251.45 |
| 9/2/26 | 1087 | 10710-00 | HT MACHINE SHOP, LLC | | 1,500.00 |
| 9/2/26 | 1088 | 10710-00 | CIRCLE FORENSICS CONSULTING | | 4,000.00 |
| 9/2/26 | 1089 | 10710-00 | HT MACHINE SHOP, LLC | | 365.00 |
| 9/2/26 | Q56085358 | 10710-00 | THE HARTFORD | | 1,265.49 |
| 9/3/26 | 1090 | 10710-00 | INTER-CONNECT ELECTRONICS | | 625.00 |
| 9/3/26 | 1091 | 10710-00 | EDWARD JONES | | 4,824.43 |
| 9/3/26 | 5163158692 | 10710-00 | BALTIMORE GAS AND ELECTRIC CO. | | 1,872.25 |
| 9/3/26 | 69423887-2491 | 10710-00 | BULBCONNECTION.COM | | 19.00 |
| 9/3/26 | 8zx71vr2t04qtyl | 10710-00 | AT&T MOBILITY | | 638.15 |
| 9/3/26 | ACH 090326 | 10710-00 | AIG | | 303.63 |
| 9/3/26 | INA000--2491 | 10710-00 | McMASTER-CARR SUPPLY CO | | 19.96 |
| 9/4/26 | INC600-2491 | 10710-00 | ULINE | | 256.68 |
| 9/8/26 | 1092 | 10710-00 | HT MACHINE SHOP, LLC | | 1,000.00 |
| 9/8/26 | 408b73ae-b6f6-4 | 10710-00 | CRYSTAL SPRINGS | | 72.19 |
| 9/8/26 | 61079082-2491 | 10710-00 | OFFICE DEPOT | | 81.82 |
| 9/8/26 | 73966496-2491 ( | 10710-00 | SAGE | | 391.67 |
| 9/8/26 | IN0300-2491 | 10710-00 | FUTABA | | 184.95 |
| 9/8/26 | IN1630-2491 | 10710-00 | McMASTER-CARR SUPPLY CO | | 90.09 |
| 9/8/26 | IN61079090-249 | 10710-00 | OFFICE DEPOT | | 23.99 |
| 9/10/26 | ach 0001-2491 | 10710-00 | THORLABS | | 62.30 |
| 9/11/26 | 9953752 | 10710-00 | MONOPRICE | | 123.79 |
| 9/14/26 | 1093 | 10710-00 | INTER-CONNECT ELECTRONICS | | 2,895.00 |
| 9/14/26 | INB800-2491 | 10710-00 | DIGI-KEY CORPORATION | | 422.67 |
| 9/14/26 | INC600-2491 | 10710-00 | McMASTER-CARR SUPPLY CO | | 65.00 |
| 9/15/26 | 566105156052 | 10710-00 | ALLIED WASTE SERVICES #050 | | 835.73 |
| 9/15/26 | ACH 10052959 | 10710-00 | KOFORD ENGINNEERING, LLC | | 1,394.02 |
| 9/16/26 | 0000E20714 ACI | 10710-00 | UNITED PARCEL SERVICE | | 481.56 |
| 9/16/26 | 06751433-2491 | 10710-00 | BEST BUY CREDIT SERVICES | | 37.09 |
| 9/16/26 | INB800-2491 | 10710-00 | McMASTER-CARR SUPPLY CO | | 37.43 |
| 9/18/26 | 1094 | 10710-00 | WOLFF AND ORENSTEIN, ATTORNEY TRUST | | 4,500.00 |
| 9/25/26 | ECHECK 0925 | 10710-00 | CRYSTAL SPRINGS | | 59.48 |
| 9/29/26 | ACH 694238872 | 10710-00 | LAMPLINE LIGHTING INC | | 165.95 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

Cash Disbursements Journal

For the Period From Sep 1, 2026 to Sep 30, 2026

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|---|---|---|---|---|---|
| 9/10/26 | 26-0910 pd | GENJ | PAYROLL 091026 | | 3,578.25 |
| 9/10/26 | 26-0910 pd | GENJ | PAYROLL 091026 | | 278.28 |
| 9/10/26 | 26-0910 pd | GENJ | PAYROLL 091026 | | 9,015.43 |
| 9/24/26 | 26-0924 PD | GENJ | PAYROLL 092426 | | 9,375.34 |
| 9/24/26 | 26-0924 PD | GENJ | PAYROLL 092426 | | 266.07 |
| 9/24/26 | 26-0924 PD | GENJ | PAYROLL 092426 | | 3,702.43 |
| 9/9/26 | 26-0909 SVC CH | GENJ | SERVICE CHARGE | | 25.00 |
| 9/30/26 | 26-0930 SVC CH | GENJ | TOTAL SVC CHARGE | | 15.00 |
| 9/25/26 | 26-0925 SVC CH | GENJ | TOTAL SVC CHARGE | | 130.00 |
| 9/25/26 | 26-0925 FEE | GENJ | ADP FEE | | 17.90 |
| 9/28/26 | 26-0928 CYC CL | GENJ | CONNECTYOUR CARE CLAIM | | 15.00 |
| 9/8/26 | 26-0908 CYC CL | GENJ | CLAIMS CONNECTYOURCARE | | 164.68 |
| 9/10/26 | 26-0910 ONLAC | GENJ | LIFE INSURANCE LF | | 754.71 |
| 9/14/26 | 26-0914 CYC CL | GENJ | CLAIMS CONNECTYOURCARE | | 15.00 |
| 9/15/26 | 26-0915 LOC IN | GENJ | LOC INTEREST PAYMENT | | 495.63 |
| 9/17/26 | 26-0917 IPAGE | GENJ | WEB IPAGE | | 127.18 |
| 9/21/26 | 26-0921 CYC AI | GENJ | CLAIMS CONNECTYOURCARE | | 22.00 |
| 9/25/26 | 26-0925 FEE | GENJ | MONTHLY MAINT FEE | | 45.00 |
| | | | | | |
| | | | | | 62,302.17 |