UNITED STATES BANKRUPTCY COURT

DISTRICT OF Maryland

<Enter Division name if applicable, else delete this text>

In Re. The Innovative Technologies Group & Co., Ltd §
§
§
Debtor(s) §

Case No. 25-18000

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 10/31/2026

Petition Date: 08/29/2025

Months Pending: 14

Industry Classification: 3 3 4 5

Reporting Method: Accrual Basis ◉ Cash Basis ○

Debtor's Full-Time Employees (current): 5

Debtor's Full-Time Employees (as of date of order for relief): 5

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☒ Statement of capital assets
- ☒ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☒ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Robert R. Wilt
Signature of Responsible Party

11/17/2026
Date

Robert R. Wilt
Printed Name of Responsible Party

8017 Dorset Run Road, Suite H
Jessup, MD 20794
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $12,067 | |
| b. | Total receipts (net of transfers between accounts) | $123,649 | $1,069,462 |
| c. | Total disbursements (net of transfers between accounts) | $85,424 | $1,090,624 |
| d. | Cash balance end of month (a+b-c) | $50,292 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $85,424 | $1,090,624 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $1,440,988 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $1,306,891 |
| c. | Inventory (Book ◉ Market ○ Other ○ (attach explanation)) | $77,729 |
| d | Total current assets | $0 |
| e. | Total assets | $1,710,236 |
| f. | Postpetition payables (excluding taxes) | $0 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $0 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $0 |
| k. | Prepetition secured debt | $535,378 |
| l. | Prepetition priority debt | $48,787 |
| m. | Prepetition unsecured debt | $11,316,796 |
| n. | Total liabilities (debt) (j+k+l+m) | $11,900,961 |
| o. | Ending equity/net worth (e-n) | $-10,190,725 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $110,023 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $46,516 | |
| c. | Gross profit (a-b) | $63,507 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $28,540 | |
| f. | Other expenses | $0 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $34,968 | $186,926 |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | $4,500 | $67,500 | $4,500 | $67,500 |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | Wolff & Orenstein | Lead Counsel | $4,500 | $67,500 | $4,500 | $67,500 |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $0 | $0 |
| d. | Postpetition employer payroll taxes paid | $1,862 | $27,789 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | | | |
|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | Yes ○ | No ◉ | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | Yes ○ | No ◉ | | |
| c. | Were any payments made to or on behalf of insiders? | Yes ◉ | No ○ | | |
| d. | Are you current on postpetition tax return filings? | Yes ◉ | No ○ | | |
| e. | Are you current on postpetition estimated tax payments? | Yes ◉ | No ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | Yes ◉ | No ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | Yes ○ | No ◉ | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | Yes ◉ | No ○ | N/A ○ | |
| i. | Do you have: Worker's compensation insurance? | Yes ◉ | No ○ | | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ | (if no, see Instructions) |
| | Casualty/property insurance? | Yes ◉ | No ○ | | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ | (if no, see Instructions) |
| | General liability insurance? | Yes ◉ | No ○ | | |
| | If yes, are your premiums current? | Yes ◉ | No ○ | N/A ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | Yes ○ | No ◉ | | |
| k. | Has a disclosure statement been filed with the court? | Yes ○ | No ◉ | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes ◉ | No ○ | | |

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Robert R. Wilt
Signature of Responsible Party

Robert R. Wilt
Printed Name of Responsible Party

President
Title

11/17/2026
Date

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Debtor's Name The Innovative Technologies Group & Co., Ltd Case No. 25-18000

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name The Innovative Technologies Group & Co., Ltd    Case No. 25-18000

PageThree

PageFour

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NUMBER:** 25-18000

**OFFICE OF THE UNITED STATES TRUSTEE - BALTIMORE DIVISION**
**MONTHLY OPERATING REPORT**
**CHAPTER 11 - BUSINESS DEBTORS**
**Form 2-A**
**COVER SHEET AND QUESTIONNAIRE**

For Month Ended 10/31/2026

**Accounting Method:** [X] Accrual Basis [ ] Cash Basis

***THIS REPORT IS DUE 20 DAYS AFTER THE END OF THE MONTH***

Mark One Box for Each Required Document: Debtor must attach each of the following reports/documents unless the U. S. Trustee has waived the requirement in writing. File the original with the Clerk of Court.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| X | | 1. Cash Receipts and Disursements Statement (Form 2-B) |
| X | | 2. Post-petition Taxes and Aging Schedules (Form 2-C) |
| X | | 3. Disbursements Summary for the Month (Form 2-D) |
| X | | 4. Income and Disbursement Recap - Case to Date (Form 2-E) |
| | | *Submit the form or attach one generated by company's accounting system* |
| X | | 5. Balance Sheet (Form 2-F) |
| X | | 6. Profit and Loss Statement (Form 2-G) |
| X | | 7. Cash Receipts and Cash Disbursements Detail (Form 2-H1 and 2-H2) |
| X | | 8. Bank Statements for All Bank Accounts |
| X | | 9. Bank Statement Reconciliations for all Bank Accounts |

| QUESTIONNAIRE | Yes | No |
|---|---|---|
| Please answer the questions below: | | |
| 1. Is the business still operating? | X | |
| 2. Were any assets (other than inventory) sold this month? | | X |
| 3. Were all employees timely paid this month? | X | |
| 4. Are all insurance policies and operating licenses current and in effect? | X | |
| 5. Did you open any new bank accounts this month? | | X |
| 6. Did you deposit all receipts into your DIP account this month? | X | |
| 7. Have all taxes been timely paid (payroll, sales, etc.)? | X | |
| 8. Are you current on U.S. Trustee quarterly fees payments? | X | |

***I declare under penalty of perjury that the following Monthly Operating Report, and any statements and attachments are true, accurate and correct to the best of my belief.***

**Executed on:** 11/17/26 **Print Name:** Robert R. Witt

**Signature:** [signature]

**Title:** President

Rev. 11/2012

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

## Form 2-B
## CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

For Month Ended: # 10/31/26

| **CASH FLOW SUMMARY** | | | **Current Month** | |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | | | 12,067 | (1) |
| 2. Cash Receipts | | | | |
| Operations | | 123,649 | | |
| Sale of Assets | | | | |
| Loans/advances | | | | |
| Other | | | | |
| Total Cash Receipts | $ | 123,649 | | |
| 3. Cash Disbursements | | | | |
| Operations | | 69,962 | | |
| Owner / Officer disbursements | | 15,462 | | |
| Debt Service/Secured loan payment | | | | |
| Professional fees/U.S. Trustee fees | | | | |
| Other | | | | |
| Total Cash Disbursements | $ | 85,424 | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | | 38,225 | |
| **5. Ending Cash Balance (to Form 2-F)** | | | $ 50,292 | (2) |

| **CASH BALANCE SUMMARY** | Financial Institution | | Book Balance At End of the Month | |
|---|---|---|---|---|
| Petty Cash | | $ | - | |
| DIP Operating Account | Atlantic Union | | 46,328 | |
| DIP Payroll Account | | | | |
| Other Account | | | 3,999 | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 50,327 | (2) |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case. Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

**NARRATIVE**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE:** 25-18000

**Form 2-C**
**For Month Ended:** 8/31/26

## *POST PETITION TAXES PAYABLE SCHEDULE*

| | Beginning Balance (1) | Accrued / Withheld | Payments / Deposits | Ending Balance |
|---|---|---|---|---|
| Income Tax Withheld: | | | | |
| Federal | $ | 1,862 | 1,862 | $ - |
| State | | 1,532 | 1,532 | - |
| Local | | | | - |
| FICA Tax Withheld | | 1,887 | 1,887 | - |
| Employer's FICA Tax | | 1,887 | 1,887 | - |
| Unemployment Tax | | | | |
| Federal | | 3 | 3 | - |
| State | | 6 | 6 | - |
| Sales, Use & Excise Taxes | | | | - |
| Property Taxes | | | | - |
| Other: | | | | |
| | | | | - |
| | | | | - |
| TOTALS | $ - | $ 7,177 | $ 7,177 | $ - |

*(1) For first report, Beginning Balance will be $0; thereafter, Beginning Balance will be Ending Balance from prior re*

## *ACCOUNTS RECEIVABLE AND POST PETITION PAYABLE AGING**

| Due | Accounts Receivable | Post Petition Accounts Payables |
|---|---|---|
| Under 30 days | $ | $ |
| 30 to 60 days | | |
| 61 to 90 days | | |
| 91 to 120 days | | |
| Over 120 days | | |
| **Total Post Petition** | 0.00 | |
| **Pre Petition Amounts in Accounts Receivable** | | |
| **Total Accounts Receivable** | $ 0.00 | |
| **Total Post Petition Accounts Payable** | | $ 0.00 |

** Attach the Total Page of the aging reports for accounts receivable and post-petition accounts payable.*

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

**Form 2-D**
**DISBURSEMENT SUMMARY**
**For the Month Ended:** 10/31/2026

| | |
|---|---|
| Total Disbursements from Operating Account (Note 1) | $ |
| Total Disbursements from Payroll Account (Note 2) | $ |
| Total Disbursements from any other Account (Note 3) | $ |
| Grand Total | $ - |

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account. Exclude only transfers to the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account. Exclude only transfers to the debtor in possession operating account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, **and amounts paid from the accounts of others on the debtor's behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)**

## FEE SCHEDULE

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................. | $325 | $1,000,000 to $1,999,999..... | $6,500 |
| $15,000 to $74,999.......... | $650 | $2,000,000 to $2,999,999..... | $9,750 |
| $75,000 to $149,999........ | $975 | $3,000,000 to $4,999,999..... | $10,400 |
| $150,000 to $224,999...... | $1,625 | $5,000,000 to $14,999,999... | $13,000 |
| $225,000 to $299,999...... | $1,950 | $15,000,000 to $29,999,999. | $20,000 |
| $300,000 to $999,999...... | $4,875 | $30,000,000 or more………. | $30,000 |

***Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717. The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.***

***Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]***

**DEBTOR:** Innovative Technologies Group & Co. Ltd **CASE NO:** 25-18000

## Form 2-E

# INCOME AND DISBURSEMENTS RECAP

**Date Case was filed:** 8/29/2025

This form is to be used to record Monthly Operating Reports' Income and Disbursements filed to date. It serves as a running total of overall income, expenses and net income (or loss) for the case on a cash basis.

| | Year: 2025 | | | Year: 2026 | | |
|---|---|---|---|---|---|---|
| | Income | Expenses | Net Inc/ (Loss) | Income | Expenses | Net Inc/ (Loss) |
| **Jan** | | | - | 84,511 | 77,321 | 7,190 |
| **Feb** | | | - | 79,723 | 60,211 | 19,512 |
| **Mar** | | | - | 96,340 | 95,304 | 1,036 |
| **Apr** | | | - | 68,001 | 85,211 | (17,210) |
| **May** | | | - | 91,370 | 76,185 | 15,185 |
| **Jun** | | | - | 38,314 | 69,944 | (31,630) |
| **Jul** | | | - | 94,202 | 96,664 | (2,462) |
| **Aug** | | | - | 101,733 | 58,694 | 43,039 |
| **Sep** | 53,627 | 61,189 | (7,562) | 13,592 | 62,302 | (48,710) |
| **Oct** | 106,083 | 106,818 | (735) | 123,649 | 85,424 | 38,225 |
| **Nov** | 73,107 | 63,513 | 9,594 | | | - |
| **Dec** | 58,821 | 96,623 | (37,802) | | | - |
| **TOTAL** | 291,638 | 328,143 | (36,505) | 791,435 | 767,259 | 24,176 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

Balance Sheet

October 31, 2026

ASSETS

| | | |
|---|---|---|
| **Current Assets** | | |
| CASH - M & T CHECKING | $ 2,856.31 | |
| CASH - WACHOVIA/WELLS FARGO | 461.99 | |
| WACHOVIA - MONEY MARKET | 680.60 | |
| CASH - SANDY SPRING OPERATING | (4,074.74) | |
| SANDY SPRING DIP | 50,402.88 | |
| CASH - ITPROP OPERATING | 1,500.00 | |
| ACCOUNTS RECEIVABLE - TRADE | 1,555,397.43 | |
| EMPLOYEE ADVANCE-COLEMAN | 85.00 | |
| INVENTORY | 5,527.32 | |
| INVENTORY - MATERIALS | 659,019.31 | |
| INVENTORY - MATERIALS - PT | 14.50 | |
| INVENTORY - MATERIALS - GD | 755.00 | |
| INVENTORY - MATERIALS - GS | (11.89) | |
| INVENTORY - MATERIALS - SPKY | 62.72 | |
| INVENTORY - MATERIALS - BAY | (952.94) | |
| INVENTORY - ROBOT | 56.24 | |
| INVENTORY - MATERIALS - ABTEST | (360.00) | |
| INVENTORY - WORK IN PROGRESS | 167.89 | |
| INVENTORY - FINISHED GOODS | (179,908.53) | |
| INVENTORY ADJUSTMENT | (406,640.80) | |
| PREPAID EXPENSES | (474.93) | |
| PREPAID FEDERAL INCOME TAX | 17,152.00 | |
| PREPAID STATE INCOME TAX | 8,521.00 | |
| Total Current Assets | | 1,710,236.36 |
| **Property and Equipment** | | |
| LEASEHOLD IMPROVEMENTS | 21,453.35 | |
| MACHINERY & EQUIPMENT | 85,741.74 | |
| COMPUTER EQUIPMENT | 2,442.00 | |
| LESS: ACCUMULATED DEPRECIATION | (104,696.85) | |
| Total Property and Equipment | | 4,940.24 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Balance Sheet
October 31, 2026

| | | |
|---|---|---|
| Other Assets | | |
| SECURITY DEPOSITS - BUILDING | 5,999.68 | |
| EUROPEAN PATENT | 2,709.88 | |
| ACCUM AMORTIZATION PATENT | (6,384.18) | |
| MECHANISM-SAMPLE CUP PATENT | 41,713.92 | |
| SAMPLE CONVEYOR PATENT | 2,885.00 | |
| Total Other Assets | | 46,924.30 |
| Total Assets | | $ 1,762,100.90 |

LIABILITIES AND CAPITAL

| | | |
|---|---|---|
| Current Liabilities | | |
| ACCOUNTS PAYABLE | $ 1,370,535.43 | |
| SIMPLE IRA PAYABLE | 4,237.59 | |
| ACCRUED PAYROLL TAXES PAYABLE | (904.03) | |
| ACCRUED PAYROLL PAYABLE | (12,841.75) | |
| ACCRUED INTEREST PAYABLE | 1,808.47 | |
| ACCRUED LEAVE | 21,396.65 | |
| LINE OF CREDIT - SANDY SPRING | (25,307.95) | |
| SANDY SPRING LOC | 57,610.15 | |
| DEPOSIT MILFOIL PROJECT | 800.00 | |
| WELLS FARGO VISA | (323,806.60) | |
| Total Current Liabilities | | 1,093,527.96 |
| Long-Term Liabilities | | |
| DUE OFFICERS - R WILT | 74,600.00 | |
| SBA EIDL LOAN | 141,593.50 | |
| Total Long-Term Liabilities | | 216,193.50 |
| Total Liabilities | | 1,309,721.46 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Balance Sheet

October 31, 2026

| | | |
|---|---|---|
| Capital | | |
| CAPITAL STOCK - R WILT | 1.00 | |
| CONTRIBUTION IN EXCESS OF PAR | 10,000.00 | |
| TREASURY STOCK | (41,219.64) | |
| RETAINED EARNINGS | 320,780.61 | |
| Net Income | 162,817.52 | |
| Total Capital | | 452,379.49 |
| Total Liabilities & Capital | | $ 1,762,100.95 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

General Ledger

For the Period From Oct 1, 2026 to Oct 31, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt |
|---|---|---|---|---|---|---|---|
| 10100-00 | CASH - M & T CHECKING | 10/8/26 | 26-1008 SV | GENJ | SERVICE CHARGE | | 25.00 |
| 10200-00 | CASH - WACHOVIA/WELLS FARG | 10/30/26 | 26-1030 SV | GENJ | TOTAL SVC CHARGE | | 15.00 |
| 10500-00 | WACHOVIA - MONEY MARKET | 10/30/26 | 26-1030 M | GENJ | MONEY MARKET INTEREST | 0.01 | |
| 10700-00 | CASH - SANDY SPRING OPERATIN | 10/27/26 | 26-10 SVC | GENJ | TOTAL SVC CHARGE | | 130.00 |
| 10700-00 | CASH - SANDY SPRING OPERATIN | 10/30/26 | 26-1030 IN | GENJ | INTEREST | 0.04 | |
| 10710-00 | SANDY SPRING DIP | 10/1/26 | ach 100001 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | | 4,811.50 |
| 10710-00 | SANDY SPRING DIP | 10/1/26 | XQIHRBV: | CDJ | CHIC ME | | 153.65 |
| 10710-00 | SANDY SPRING DIP | 10/5/26 | NY 000010 | CDJ | B & H | | 337.08 |
| 10710-00 | SANDY SPRING DIP | 10/5/26 | 26-1005 CY | GENJ | CLAIMS CONNECTYOURCARE | | 100.00 |
| 10710-00 | SANDY SPRING DIP | 10/6/26 | 26-1006 M | GENJ | MISC DEPOSIT | 1,108.86 | |
| 10710-00 | SANDY SPRING DIP | 10/7/26 | ach 067514 | CDJ | BEST BUY CREDIT SERVICES | | 51.93 |
| 10710-00 | SANDY SPRING DIP | 10/7/26 | AH 739664 | CDJ | SAGE | | 391.67 |
| 10710-00 | SANDY SPRING DIP | 10/7/26 | 26-1007 OI | GENJ | LIFE INSURANCE LF | | 754.71 |
| 10710-00 | SANDY SPRING DIP | 10/7/26 | 26-0422-1I | CRJ | BLUE SUN SCIENTIFIC | 13,500.00 | |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | DTJ181502 | CDJ | AFLAC | | 768.28 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 240942968 | CDJ | COMCAST | | 605.56 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 522819410 | CDJ | BGE | | 1,676.05 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 400063886 | CDJ | REPUBLIC SERVICES #050 | | 835.73 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 408b73ae-b | CDJ | CRYSTAL SPRINGS | | 72.19 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 261008-001 | CDJ | BERKSHIRE DIRECT BILLING | | 854.87 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 9117ivr2c0 | CDJ | AT&T MOBILITY | | 683.15 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 12DD2F17: | CDJ | AIG | | 303.63 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 1095 | CDJ | WILLARD PACKAGING COMPANY INC | | 877.65 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 26-1008 PD | GENJ | PAYROLL 100826 | | 9,158.75 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 26-1008 PD | GENJ | PAYROLL 100826 | | 3,597.42 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | 26-1008 PD | GENJ | PAYROLL 100826 | | 278.28 |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | ACH 1008 | CRJ | SPECTRO SCIENTIFIC | 11,400.00 | |
| 10710-00 | SANDY SPRING DIP | 10/8/26 | ACH06751 | CDJ | BEST BUY CREDIT SERVICES | | 51.93 |
| 10710-00 | SANDY SPRING DIP | 10/13/26 | 26-1013 CY | GENJ | CLAIMS CONNECTYOURCARE | | 24.54 |
| 10710-00 | SANDY SPRING DIP | 10/13/26 | ACH 00009 | CDJ | WALMART | | 30.73 |
| 10710-00 | SANDY SPRING DIP | 10/13/26 | 26-1014-1I | CRJ | BLUE SUN SCIENTIFIC | 24,000.00 | |
| 10710-00 | SANDY SPRING DIP | 10/14/26 | 1097 | CDJ | ITPROP, LLC | | 500.00 |
| 10710-00 | SANDY SPRING DIP | 10/14/26 | 1098 | CDJ | ITPROP, LLC | | 4,350.00 |
| 10710-00 | SANDY SPRING DIP | 10/14/26 | 1099 | CDJ | PRECISION PLASTICS, INC. | | 1,098.84 |
| 10710-00 | SANDY SPRING DIP | 10/14/26 | ACH 1014 | CDJ | THE HARTFORD | | 1,265.49 |
| 10710-00 | SANDY SPRING DIP | 10/14/26 | ACH 26-10 | CDJ | THE HARTFORD | | 120.16 |
| 10710-00 | SANDY SPRING DIP | 10/15/26 | ACH 1015 | CRJ | NORDSON CORPORATION | 14,940.00 | |
| 10710-00 | SANDY SPRING DIP | 10/15/26 | 26-1015 ST | GENJ | STAMPS | | 16.40 |
| 10710-00 | SANDY SPRING DIP | 10/15/26 | 6-1015 LO | GENJ | LOC INTEREST PAYMENT | | 490.83 |
| 10710-00 | SANDY SPRING DIP | 10/16/26 | ACH INB5 | CDJ | AFI POWDER COATING | | 202.50 |
| 10710-00 | SANDY SPRING DIP | 10/19/26 | ACH IN87 | CDJ | DIGI-KEY CORPORATION | | 1,094.82 |
| 10710-00 | SANDY SPRING DIP | 10/19/26 | ACH INC9 | CDJ | McMASTER-CARR SUPPLY CO | | 93.23 |
| 10710-00 | SANDY SPRING DIP | 10/20/26 | 1100 | CDJ | WOLFF AND ORENSTEIN, ATTORNEY | | 4,500.00 |
| 10710-00 | SANDY SPRING DIP | 10/20/26 | 1101 | CDJ | HT MACHINE SHOP, LLC | | 990.00 |
| 10710-00 | SANDY SPRING DIP | 10/20/26 | PRAHA DC | CRJ | BLUE SUN SCIENTIFIC | 47,000.00 | |
| 10710-00 | SANDY SPRING DIP | 10/21/26 | ACH 06751 | CDJ | BEST BUY CREDIT SERVICES | | 36.03 |
| 10710-00 | SANDY SPRING DIP | 10/21/26 | 26-1021 CY | GENJ | CLAIMS CONNECTYOURCARE | | 22.00 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

General Ledger

For the Period From Oct 1, 2026 to Oct 31, 2026

Filter Criteria includes: 1) IDs: Multiple IDs. Report order is by ID. Report is pri

| Account ID | Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt |
|---|---|---|---|---|---|---|---|
| 10710-00 | SANDY SPRING DIP | 10/22/26 | 26-1022 PD | GENJ | PAYROLL 102226 | | 9,016.76 |
| 10710-00 | SANDY SPRING DIP | 10/22/26 | 26-1022 PD | GENJ | PAYROLL 102226 | | 278.28 |
| 10710-00 | SANDY SPRING DIP | 10/22/26 | 26-1022 PD | GENJ | PAYROLL 102226 | | 3,579.43 |
| 10710-00 | SANDY SPRING DIP | 10/22/26 | 10890425 | CDJ | Terrace Assembly | | 2,498.55 |
| 10710-00 | SANDY SPRING DIP | 10/23/26 | in8800-249 | CDJ | EDMUND OPTICS | | 2,958.24 |
| 10710-00 | SANDY SPRING DIP | 10/23/26 | KSGJK20H | CDJ | USBFIREWIRE.COM | | 407.50 |
| 10710-00 | SANDY SPRING DIP | 10/23/26 | 26-1023 AD | GENJ | ADP FEE | | 17.90 |
| 10710-00 | SANDY SPRING DIP | 10/23/26 | ACH 10945 | CDJ | LASER COMPONENTS | | 7,574.99 |
| 10710-00 | SANDY SPRING DIP | 10/23/26 | ACH 10931 | CDJ | YORK HAVEN FABRICATORS | | 3,439.85 |
| 10710-00 | SANDY SPRING DIP | 10/26/26 | 43958852-2 | CDJ | W. W. GRAINGER | | 660.84 |
| 10710-00 | SANDY SPRING DIP | 10/26/26 | VRC 1026 | CDJ | VITAL RECORDS CONTROL | | 217.37 |
| 10710-00 | SANDY SPRING DIP | 10/26/26 | 26-1026 CY | GENJ | CLAIMS CONNECTYOURCARE | | 32.39 |
| 10710-00 | SANDY SPRING DIP | 10/26/26 | 26-1026 RE | GENJ | AP&G REFUND INCENTIVE | 300.34 | |
| 10710-00 | SANDY SPRING DIP | 10/27/26 | 10986388 | CDJ | SPECTRUM THIN FILMS | | 5,600.00 |
| 10710-00 | SANDY SPRING DIP | 10/28/26 | 11012807 | CDJ | NEWPORT CORPORATION | | 2,961.25 |
| 10710-00 | SANDY SPRING DIP | 10/29/26 | ACH AME | CRJ | SPECTRO SCIENTIFIC | 11,400.00 | |
| 10710-00 | SANDY SPRING DIP | 10/29/26 | 100001554 | CDJ | CARE FIRST BLUECROSS BLUESHIEL | | 4,811.50 |
| 10710-00 | SANDY SPRING DIP | | | | Current Period Change | 123,649.25 | 85,424.45 |
| | | **10/31/26** | | | **Ending Balance** | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
Oct 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Revenues | | | | |
| SALES - PT SERIES | $ 0.00 | 0.00 | $ 808.97 | 0.06 |
| SALES - GD SERIES | 294.49 | 0.27 | 123,407.11 | 9.24 |
| SALES - GS SERIES | 1,095.75 | 1.00 | 2,330.80 | 0.17 |
| SALES - SPARK EMMISSION SERIES | 11,400.00 | 10.36 | 155,800.00 | 11.67 |
| SALES - UAS | 4,750.00 | 4.32 | 56,034.50 | 4.20 |
| SALES - GRAIN ANALYZER | 0.00 | 0.00 | (12,014.70) | (0.90) |
| M5 NIR SPECTROMETER | 92,017.67 | 83.63 | 868,210.05 | 65.03 |
| SALES - EMERGING PRODUCTS | 0.00 | 0.00 | 40,400.00 | 3.03 |
| SALES - OPTIONS/ADDITIONS | 0.00 | 0.00 | (686.50) | (0.05) |
| SALES - SVC LABOR PT SERIES | 0.00 | 0.00 | 1,000.00 | 0.07 |
| SALES - SVC LABOR GD SERIES | 437.50 | 0.40 | 5,750.00 | 0.43 |
| S-LABOR - MISC | 0.00 | 0.00 | 93,770.55 | 7.02 |
| SALES - SHIPPING - GS | 27.99 | 0.03 | 382.38 | 0.03 |
| MISC INCOME - ADMIN | 0.05 | 0.00 | 2.67 | 0.00 |
| MISC INCOME - PRODUCTION | 0.00 | 0.00 | (75.00) | (0.01) |
| | | | | |
| Total Revenues | 110,023.45 | 100.00 | 1,335,120.83 | 100.00 |
| | | | | |
| | | | | |
| Cost of Sales | | | | |
| DIRECT LABOR-PRODUCTION | 11,087.71 | 10.08 | 164,598.70 | 12.33 |
| DIRECT LABOR-MACHINE SHOP | 5,384.62 | 4.89 | 82,384.68 | 6.17 |
| FICA TAX EXPENSE-PRODUCTION | 780.75 | 0.71 | 11,508.97 | 0.86 |
| FICA TAX EXPENSE-MACHINE SHOP | 406.16 | 0.37 | 6,213.11 | 0.47 |
| FUTA TAX EXPENSE-PRODUCTION | 3.44 | 0.00 | 278.40 | 0.02 |
| FUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 84.00 | 0.01 |
| SUTA TAX EXPENSE-PRODUCTION | 5.66 | 0.01 | 165.15 | 0.01 |
| SUTA TAX EXPENSE-MACHINE SHOP | 0.00 | 0.00 | 50.98 | 0.00 |
| INSURANCE, HEALTH-PRODUCTION | 959.09 | 0.87 | 24,572.67 | 1.84 |
| IRA EMPLOYER CONTRIB-PROD | 0.00 | 0.00 | 2,424.22 | 0.18 |
| IRA EMPLOYER CONTRIB-MACH | 0.00 | 0.00 | 1,534.63 | 0.11 |
| MATERIALS-PRODUCTION | 597.54 | 0.54 | 1,185.90 | 0.09 |
| PRODUCTION PARTS FOR PT SERIES | 0.00 | 0.00 | 246.16 | 0.02 |
| PRODUCTION PARTS FOR GD SERIES | 43.15 | 0.04 | 25,898.43 | 1.94 |
| PRODUCTION PARTS FOR GS SERIES | 145.17 | 0.13 | 305.84 | 0.02 |
| PRODUCTION PARTS FOR SPKBRD | 1,960.18 | 1.78 | 27,979.15 | 2.10 |
| PRODUCTION PARTS - UAS | 5,311.13 | 4.83 | 32,195.59 | 2.41 |
| PRODUCTION PARTS - GRAIN ANALY | 0.00 | 0.00 | 16,462.32 | 1.23 |
| PRODUCTION PARTS-M5 NIR SPECTR | 19,510.85 | 17.73 | 249,491.78 | 18.69 |
| CONSUMABLES-PRODUCTION | 0.00 | 0.00 | 102.34 | 0.01 |
| SHIPPING/HANDLING-PROD IN/OUT | 118.22 | 0.11 | 9,381.02 | 0.70 |
| PURCHASE DISCOUNT - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| PRODUCTION PARTS - MISC | 0.00 | 0.00 | (15.99) | (0.00) |
| OUTSIDE SERVICES-PRODUCTION | 0.00 | 0.00 | 10,093.70 | 0.76 |
| PAINTING / SILKSCREENING-PROD | 202.50 | 0.18 | 5,468.50 | 0.41 |
| | | | | |
| Total Cost of Sales | 46,516.17 | 42.28 | 672,610.25 | 50.38 |
| | | | | |

INNOVATIVE TECHNOLOGIES GROUP COMPANY
Income Statement
Oct 2026

| | Current Month | | Year to Date | |
|---|---|---|---|---|
| Gross Profit | 63,507.28 | 57.72 | 662,510.58 | 49.62 |
| | | | | |
| Expenses | | | | |
| INSUR-AFLAC-PROD | (290.76) | (0.26) | 849.51 | 0.06 |
| INSUR-AFLAC-MACHINE | (75.12) | (0.07) | (37.56) | (0.00) |
| SALARIES & WAGES - ADMIN | 4,615.38 | 4.19 | 70,615.31 | 5.29 |
| SALARIES & WAGES - R & D | 5,461.54 | 4.96 | 83,561.56 | 6.26 |
| INSUR, HEALTH - ADMIN | 960.87 | 0.87 | 13,011.87 | 0.97 |
| INSUR, HEALTH - R & D | 914.82 | 0.83 | 12,199.77 | 0.91 |
| INSUR, LIFE - R & D | 754.71 | 0.69 | 4,711.62 | 0.35 |
| INSUR - AFLAC - ADMIN | (48.12) | (0.04) | (24.06) | (0.00) |
| INSUR - AFLAC - R&D | (267.82) | (0.24) | (133.19) | (0.01) |
| IRA EMPLOYER CONTRIB-ADMIN | 0.00 | 0.00 | 1,315.37 | 0.10 |
| IRA EMPLOYER CONTRIB-R&D | 0.00 | 0.00 | 1,556.57 | 0.12 |
| FICA TAX EXPENSE - ADMIN | 326.08 | 0.30 | 4,972.92 | 0.37 |
| FICA TAX EXPENSE - R & D | 374.02 | 0.34 | 5,713.75 | 0.43 |
| BANK CHARGES - ADMIN | 170.00 | 0.15 | 3,964.67 | 0.30 |
| INSURANCE - ADMIN | 2,544.15 | 2.31 | 38,930.39 | 2.92 |
| OFFICE SUPPLIES - ADMIN | 16.40 | 0.01 | 161.87 | 0.01 |
| OFFICE SUPPLIES PROD | 0.00 | 0.00 | 898.30 | 0.07 |
| OPERATING SUPPLIES - ADMIN | 1,516.96 | 1.38 | 16,664.82 | 1.25 |
| OPERATING SUPPLIES - PRODUCTIO | 758.82 | 0.69 | 5,966.01 | 0.45 |
| ACCOUNTING - ADMIN | 0.00 | 0.00 | 4,000.00 | 0.30 |
| PAYROLL SERVICES | 574.46 | 0.52 | 8,812.42 | 0.66 |
| LEGAL FEES - ADMIN | 4,500.00 | 4.09 | 66,209.67 | 4.96 |
| RENT, OFFICE - ADMIN | 4,850.00 | 4.41 | 69,985.22 | 5.24 |
| RENT, EQUIPMENT - ADMIN | 0.00 | 0.00 | 887.62 | 0.07 |
| R&D-PARTS&MATERIALS | 0.00 | 0.00 | 18.90 | 0.00 |
| SMALL TOOLS - PRODUCTION | 0.00 | 0.00 | 0.00 | 0.00 |
| TAXES, PPT - ADMIN | 9.66 | 0.01 | 11,947.18 | 0.89 |
| TAXES, PPT - PRODUCTION | 0.00 | 0.00 | 15.78 | 0.00 |
| TAXES, OTHER - ADMINISTRATION | 0.00 | 0.00 | 236.75 | 0.02 |
| TAXES, OTHER - PRODUCTION | 0.00 | 0.00 | 165.38 | 0.01 |
| TELEPHONE - ADMIN | 0.00 | 0.00 | 7,522.25 | 0.56 |
| TELEPHONE, CELL - R & D | 683.15 | 0.62 | 8,758.22 | 0.66 |
| UTILITIES - ADMIN | (300.34) | (0.27) | 23,571.13 | 1.77 |
| INTEREST EXPENSE - ADMIN | 490.83 | 0.45 | 8,554.12 | 0.64 |
| MISCELANEOUS EXPENSE | 0.00 | 0.00 | 0.00 | 0.00 |
| PENALTIES | 0.00 | 0.00 | 0.00 | 0.00 |
| CLEARING ACCOUNT | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | |
| Total Expenses | 28,539.69 | 25.94 | 475,584.14 | 35.62 |
| | | | | |
| Net Income | $ 34,967.59 | 31.78 | $ 186,926.44 | 14.00 |

# Form 2-H-1

## CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)

**Month:** Oct-26

**CASH RECEIPTS DETAIL** **Account No:**

***(attach additional sheets as necessary)***

| Date | Payer | Description | Amount |
|---|---|---|---|
| 10/6/26 | MISC DEPOSIT | | 1,108.86 |
| 10/7/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | 13,500.00 |
| 10/8/26 | SPECTRO SCIENTIFIC | PAYMENT FOR GOODS | 11,400.00 |
| 10/13/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | 24,000.00 |
| 10/15/26 | NORDSON CORPORATION | PAYMENT FOR GOODS | 14,940.00 |
| 10/20/26 | BLUE SUN SCIENTIFIC | PAYMENT FOR GOODS | 47,000.00 |
| 10/26/26 | AP&G REFUND INCENTIVE | | 300.34 |
| 10/29/26 | SPECTRO SCIENTIFIC | PAYMENT FOR GOODS | 11,400.00 |
| 10/30/26 | M&T BANK | INTEREST | 0.01 |
| 10/30/26 | ATLANTIC UNION | INTEREST | 0.04 |
| | | **Total Cash Receipts** | $ 123,649.25 |

***(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.***

***(1) Total for all accounts should agree with total cash receipts listed on Form 2-B, page 1***

**DEBTOR:** ______________________ **CASE NO:** __________

**Form 2-H-2**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (See Note A)**

**CASH DISBURSEMENTS DETAIL** **Account No:** 
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 10/1/26 | | CARE FIRST BLUECROSS BLUESHIEL | INSURANCE | 4,811.50 |
| 10/1/26 | | CHIC ME | COST OF GOODS | 153.65 |
| 10/5/26 | | B & H | COST OF GOODS | 337.08 |
| 10/5/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 100.00 |
| 10/7/26 | | BEST BUY | COST OF GOODS | 51.93 |
| 10/7/26 | | SAGE | IT | 391.67 |
| 10/7/26 | | LIFE INSURANCE LF | INSURANCE | 754.71 |
| 10/8/26 | | M&T BANK | BANK FEE | 25.00 |
| 10/8/26 | | AFLAC | INSURANCE | 768.28 |
| 10/8/26 | | COMCAST | UTILITIES | 605.56 |
| 10/8/26 | | BGE | UTILITIES | 1,676.05 |
| 10/8/26 | | REPUBLIC SERVICES #050 | UTILITIES | 835.73 |
| 10/8/26 | | CRYSTAL SPRINGS | UTILITIES | 72.19 |
| 10/8/26 | | BERKSHIRE DIRECT BILLING | INSURANCE | 854.87 |
| 10/8/26 | | AT&T MOBILITY | UTILITIES | 683.15 |
| 10/8/26 | | AIG | INSURANCE | 303.63 |
| 10/8/26 | | WILLARD PACKAGING COMPANY INC | COST OF GOODS | 877.65 |
| 10/8/26 | | PAYROLL 100826 | PAYROLL | 9,158.75 |
| 10/8/26 | | PAYROLL 100826 | PAYROLL TAXES | 3,597.42 |
| 10/8/26 | | PAYROLL 100826 | PAYROLL FEES | 278.28 |
| 10/8/26 | | BEST BUY | COST OF GOODS | 51.93 |
| 10/13/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 24.54 |
| 10/13/26 | | WALMART | COST OF GOODS | 30.73 |
| 10/14/26 | | ITPROP, LLC | RENT | 500.00 |
| 10/14/26 | | ITPROP, LLC | RENT | 4,350.00 |
| 10/14/26 | | PRECISION PLASTICS, INC. | COST OF GOODS | 1,098.84 |
| 10/14/26 | | THE HARTFORD | INSURANCE | 1,265.49 |
| 10/14/26 | | THE HARTFORD | INSURANCE | 120.16 |
| 10/15/26 | | STAMPS | POSTAGE | 16.40 |
| 10/15/26 | | ATLANTIC UNION | INTEREST PAYMENT | 490.83 |
| 10/16/26 | | AFI POWDER COATING | COST OF GOODS | 202.50 |
| 10/19/26 | | DIGI-KEY CORPORATION | COST OF GOODS | 1,094.82 |
| 10/19/26 | | McMASTER-CARR SUPPLY CO | COST OF GOODS | 93.23 |
| 10/20/26 | | WOLFF AND ORENSTEIN, ATTORNEY | LEGAL FEES | 4,500.00 |
| 10/20/26 | | HT MACHINE SHOP, LLC | COST OF GOODS | 990.00 |
| 10/21/26 | | BEST BUY | COST OF GOODS | 36.03 |
| 10/21/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 22.00 |
| 10/22/26 | | PAYROLL 102226 | PAYROLL | 9,016.76 |
| 10/22/26 | | PAYROLL 102226 | PAYROLL FEES | 278.28 |
| 10/22/26 | | PAYROLL 102226 | PAYROLL TAXES | 3,579.43 |
| 10/22/26 | | Terrace Assembly | COST OF GOODS | 2,498.55 |
| 10/23/26 | | EDMUND OPTICS | COST OF GOODS | 2,958.24 |
| 10/23/26 | | USBFIREWIRE.COM | COST OF GOODS | 407.50 |
| 10/23/26 | | ADP FEE | PAYROLL FEES | 17.90 |
| 10/23/26 | | LASER COMPONENTS | COST OF GOODS | 7,574.99 |
| 10/23/26 | | YORK HAVEN FABRICATORS | COST OF GOODS | 3,439.85 |
| 10/26/26 | | W. W. GRAINGER | COST OF GOODS | 660.84 |
| 10/26/26 | | VITAL RECORDS CONTROL | OFFICE EXPENSE | 217.37 |
| 10/26/26 | | CLAIMS CONNECTYOURCARE | INSURANCE | 32.39 |
| 10/27/26 | | ATLANTIC UNION | BANK FEES | 130.00 |
| 10/27/26 | | SPECTRUM THIN FILMS | COST OF GOODS | 5,600.00 |
| 10/28/26 | | NEWPORT CORPORATION | COST OF GOODS | 2,961.25 |
| 10/29/26 | | CARE FIRST BLUECROSS BLUESHIEL | INSURANCE | 4,811.50 |
| 10/30/26 | | WELLS FARGO | BANK FEES | 15.00 |

**Total Cash Disbursements** $ 85,424.45 (1)

***(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.***
***(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1***
***Debtor may substitute self-prepared cash disbursements statement for this form.***

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/26/19 | 19-0426-1LT | | | | 24,700.00 | 24,700.00 |
| BLUE SUN SCIENTIFIC | 6/24/19 | 19-0621/TEXAS A&m | | | | -24,700.00 | -24,700.00 |
| BLUE SUN SCIENTIFIC | 8/11/20 | 20-0810-1LT | | | | 6,500.00 | 6,500.00 |
| BLUE SUN SCIENTIFIC | 8/25/20 | 20-0825-2LT | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 9/3/20 | 20-0903-1LT/DEMO | | | | 1,407.00 | 1,407.00 |
| BLUE SUN SCIENTIFIC | 9/14/20 | 20-0914-1LT/Proanaly | | | | 3,900.00 | 3,900.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-1LT/UNITY IM | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 9/18/20 | 20-0918-3LT/DEMO/BB | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 9/25/20 | 20-0925-4LT | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/29/20 | 20-0929-3LT/DEMO | | | | 44.60 | 44.60 |
| BLUE SUN SCIENTIFIC | 10/6/20 | 20-1006-1LT/REPLACEM | | | | 2,080.00 | 2,080.00 |
| BLUE SUN SCIENTIFIC | 10/8/20 | 20-1008-3LT/Agri-Kin | | | | 540.00 | 540.00 |
| BLUE SUN SCIENTIFIC | 10/14/20 | 20-1014-2LT/DASTEC | | | | 468.00 | 468.00 |
| BLUE SUN SCIENTIFIC | 10/21/20 | 20-1021-1LT/SGS | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 10/28/20 | 20-1028-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/2/20 | 20-1102-1LT/DAIRYLAN | | | | 543.75 | 543.75 |
| BLUE SUN SCIENTIFIC | 11/13/20 | 20-1113-1LT/UNITY /D | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 11/19/20 | 20-1119-1LT/INSTRULA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/4/20 | 20-1204-2LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/8/20 | 20-1208-1LT/PROANAL/ | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/22/20 | 20-1222-2LT/MCCORM-F | | | | 526.33 | 526.33 |
| BLUE SUN SCIENTIFIC | 12/23/20 | 20-1223-1LT | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/24/20 | 21-0205-1LT | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 1/19/21 | 21-0119-2LT/Stanwort | | | | 8,000.00 | 8,000.00 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-3LT/Mother's | | | | 339.40 | 339.40 |
| BLUE SUN SCIENTIFIC | 1/20/21 | 21-0120-4LT/Viterra- | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-2LT/ARNOLD | | | | 1,950.00 | 1,950.00 |
| BLUE SUN SCIENTIFIC | 1/27/21 | 21-0127-3LT/LambWest | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 2/9/21 | 21-0209-10LT/AgriKin | | | | 1,200.00 | 1,200.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-2LT/LambWest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-4LT/LambWest | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 2/11/21 | 21-0211-5LT/Lambwest | | | | 400.00 | 400.00 |
| BLUE SUN SCIENTIFIC | 2/23/21 | 21-0223-2LT/R&R | | | | 712.50 | 712.50 |
| BLUE SUN SCIENTIFIC | 2/25/21 | 21-0225-1LT/Perdue | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 3/8/21 | 21-0308-3LT/Trouw | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/10/21 | 21-0310-2LT/McCormic | | | | 163.31 | 163.31 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-1LT/RockRive | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/12/21 | 21-0312-3LT/LambWest | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 3/16/21 | 21-0323-1LT/R&R | | | | 243.76 | 243.76 |
| BLUE SUN SCIENTIFIC | 3/22/21 | 21-0322-1LT/Instrula | | | | 11,700.00 | 11,700.00 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-1LT/GrainTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/29/21 | 21-0329-2LT/Oschsner | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 4/13/21 | 21-0403-1LT/Instru | | | | 1,787.50 | 1,787.50 |
| BLUE SUN SCIENTIFIC | 4/14/21 | 21-0414-1LT/RockR-CA | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 4/15/21 | 21-0415-1LT/Omega | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 4/20/21 | 21-0420-1LT/Jungbunl | | | | 390.00 | 390.00 |
| BLUE SUN SCIENTIFIC | 4/23/21 | 21-0423-1LT/ArnoldE | | | | 1,300.00 | 1,300.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Oct 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/29/21 | 21-0429-1LT/LambWest | | | | 130.00 | 130.00 |
| BLUE SUN SCIENTIFIC | 4/30/21 | 21-0430-1LT/UnityImp | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 5/18/21 | 21-0518-1LT/Ingredio | | | | 800.00 | 800.00 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-5LT/KCTECH | | | | 2,806.25 | 2,806.25 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-2LT/GraiTech | | | | 15,632.50 | 15,632.50 |
| BLUE SUN SCIENTIFIC | 5/28/21 | 21-0528-3LT/GraiTech | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-1LT/NextLeve | | | | 1,662.50 | 1,662.50 |
| BLUE SUN SCIENTIFIC | 6/3/21 | 21-0603-3LT/KELLOGG | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/9/21 | 21-0609-2LT/AMPCS | | | | 12,000.00 | 12,000.00 |
| BLUE SUN SCIENTIFIC | 6/10/21 | 21-0610-1LT/Viterra | | | | 920.00 | 920.00 |
| BLUE SUN SCIENTIFIC | 6/11/21 | 21-0611-1LT/VDLUFA | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/21 | 21-0616-1LT/GrainTec | | | | 13,651.97 | 13,651.97 |
| BLUE SUN SCIENTIFIC | 6/18/21 | 21-0618-2LT/Formulao | | | | 335.00 | 335.00 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-1LT/McCormic | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 7/2/21 | 21-0702-3LT/LambWest | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 7/7/21 | 21-0707-1LT/Anscitec | | | | 12,900.00 | 12,900.00 |
| BLUE SUN SCIENTIFIC | 7/12/21 | 21-0712-1LT/Alforex | | | | 404.59 | 404.59 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/UnitTenn | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/14/21 | 21-0714-1LT/Applicac | | | | 340.00 | 340.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-1LT/AMPCS | | | | 14,794.00 | 14,794.00 |
| BLUE SUN SCIENTIFIC | 7/15/21 | 21-0715-2LT/UnityImp | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 8/9/21 | 21-0809-1LT/A&I | | | | 500.00 | 500.00 |
| BLUE SUN SCIENTIFIC | 8/18/21 | 21-0818-2LT/Instrula | | | | 3,305.00 | 3,305.00 |
| BLUE SUN SCIENTIFIC | 9/1/21 | 21-0901-1LT/A&L | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/2/21 | 21-0902-1LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-1LT/PaulM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 9/3/21 | 21-0903-3LT/ServiTec | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/9/21 | 21-0909-3LT/PTA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 9/10/21 | 21-0910-1LT/Post BC | | | | 705.00 | 705.00 |
| BLUE SUN SCIENTIFIC | 9/20/21 | 21-0920-1LT/STAND/D | | | | 13,625.61 | 13,625.61 |
| BLUE SUN SCIENTIFIC | 9/27/21 | 21-0927-3LT/SeriTech | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/7/21 | 21-1007-1LT/ANSCITEC | | | | 22,181.25 | 22,181.25 |
| BLUE SUN SCIENTIFIC | 10/8/21 | 21-1008-1LT/Stamdard | | | | 682.50 | 682.50 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-1LT/SOILTEST | | | | 120.00 | 120.00 |
| BLUE SUN SCIENTIFIC | 10/20/21 | 21-1020-3LT/WESTKENT | | | | 2,222.50 | 2,222.50 |
| BLUE SUN SCIENTIFIC | 11/3/21 | 21-1103-3LT/A&L | | | | 294.41 | 294.41 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-1LT/Standart | | | | 9,750.00 | 9,750.00 |
| BLUE SUN SCIENTIFIC | 11/9/21 | 21-1109-2LT/Applicac | | | | 309.30 | 309.30 |
| BLUE SUN SCIENTIFIC | 11/11/21 | 21-1111-2LT/ROBG | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/12/21 | 21-1112-1/INV-000293 | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 11/16/21 | 21-1116-1LT/Stanwort | | | | 549.57 | 549.57 |
| BLUE SUN SCIENTIFIC | 11/18/21 | 21-1118-1LT/Anscitec | | | | 1,000.00 | 1,000.00 |
| BLUE SUN SCIENTIFIC | 12/2/21 | 21-1202-2LT/SERVI | | | | 320.00 | 320.00 |
| BLUE SUN SCIENTIFIC | 12/14/21 | 21-1214-01LT/R&R | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 12/16/21 | 21-1216-2LT/R&R | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 1/5/22 | 22-0105-1LT/TexasA&M | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 1/12/22 | 22-0112-1LT/AMPCS | | | | 24,178.00 | 24,178.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 1/20/22 | 22-0120-1LT/Kentucky | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 2/4/22 | 22-0204-1LT/Post Con | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 3/1/22 | 22-0301-2LT/INV-0325 | | | | 12,218.61 | 12,218.61 |
| BLUE SUN SCIENTIFIC | 3/3/22 | 22-0303-1LT/Daiyland | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 3/18/22 | 22-0318-2LT/McCormic | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/18/22 | 22-0418-2LT/Diversif | | | | -3,380.00 | -3,380.00 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-1LT/POST | | | | 530.02 | 530.02 |
| BLUE SUN SCIENTIFIC | 4/25/22 | 22-0425-2LT/POST | | | | 515.20 | 515.20 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-3LT/AGRI/LAM | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-4LT/Post/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/2/22 | 22-0502-5LT/AMPC/LAM | | | | 731.25 | 731.25 |
| BLUE SUN SCIENTIFIC | 5/26/22 | 22-0526-2LT/ROBG | | | | 1,706.25 | 1,706.25 |
| BLUE SUN SCIENTIFIC | 6/3/22 | 22-0603-3LT/LibertyA | | | | 243.75 | 243.75 |
| BLUE SUN SCIENTIFIC | 6/23/22 | 22-0623-3LT/Servi-Te | | | | 172.10 | 172.10 |
| BLUE SUN SCIENTIFIC | 7/15/22 | 22-0715-2LT/Inst | | | | 13,306.93 | 13,306.93 |
| BLUE SUN SCIENTIFIC | 7/20/22 | 22-0720-3LT/FRONTIER | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/22 | 22-0727-1LT/SERVITEC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/2/22 | 22-0802-1LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/22 | 22-0804-1LT/Dairylan | | | | 747.50 | 747.50 |
| BLUE SUN SCIENTIFIC | 8/9/22 | 22-0809-1LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/24/22 | 22-0824-2LT/SeriTech | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/30/22 | 22-0830-2LT/Nutril | | | | 673.19 | 673.19 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-3LT/LouisST | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/31/22 | 22-0831-4LT/Formula | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/1/22 | 22-0901-1LT/Agri-Kin | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 9/14/22 | 22-0914-1LT/IDAHOAN | | | | 440.00 | 440.00 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-2LT/BAYERCAN | | | | 1,312.80 | 1,312.80 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-3LT/SEES | | | | 43.78 | 43.78 |
| BLUE SUN SCIENTIFIC | 9/23/22 | 22-0923-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 10/19/22 | 22-1019-1LT/AgPack | | | | 1,443.50 | 1,443.50 |
| BLUE SUN SCIENTIFIC | 11/4/22 | 22-1104-2LT/Appli | | | | 4,950.00 | 4,950.00 |
| BLUE SUN SCIENTIFIC | 11/10/22 | 22-1110-1LT/Dastec | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 12/1/22 | 22-1201-1LT/BLUESRO | | | | 14,340.00 | 14,340.00 |
| BLUE SUN SCIENTIFIC | 3/24/23 | 23-0324-1LT/Boliva | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 3/27/23 | 23-0327-6LT/Bolivia | | | | 395.00 | 395.00 |
| BLUE SUN SCIENTIFIC | 4/17/23 | 23-0417-1LT/Instrula | | | | 13,975.00 | 13,975.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-4LT/PHILO | | | | 260.00 | 260.00 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-3LT/TexasA&M | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/10/23 | 23-0510-1LT/DHIA/LAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-2LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/15/23 | 23-0515-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/22/23 | 23-0522-2LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 5/23/23 | 23-0523-2LT/A&L | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 5/26/23 | 23-0526-1LT/Standart | | | | 5,067.50 | 5,067.50 |
| BLUE SUN SCIENTIFIC | 5/30/23 | 23-0530-2LT/TexA&M | | | | 1,250.00 | 1,250.00 |
| BLUE SUN SCIENTIFIC | 6/12/23 | 23-0612-1LT/Hyundia | | | | 1,323.20 | 1,323.20 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-5LT/SEE'SCAN | | | | 670.00 | 670.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-4LT/Post-Can | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-3LT/HoneyL/C | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-2LT/McCorm-H | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/13/23 | 23-0613-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/21/23 | 23-0621-1LT/Cumberla | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 7/3/23 | 23-0703-2LT/TIAN | | | | 27,000.00 | 27,000.00 |
| BLUE SUN SCIENTIFIC | 7/11/23 | 23-0711-1LT/PhilO | | | | 773.96 | 773.96 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-1LT/RG | | | | 2,317.50 | 2,317.50 |
| BLUE SUN SCIENTIFIC | 7/25/23 | 23-0725-2LT/JShenk | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/Dastec | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-1LT/NxtLevel | | | | 180.00 | 180.00 |
| BLUE SUN SCIENTIFIC | 7/26/23 | 23-0726-3LT/Dastec | | | | 150.00 | 150.00 |
| BLUE SUN SCIENTIFIC | 8/2/23 | 23-0802-1LT/WardLab | | | | 342.50 | 342.50 |
| BLUE SUN SCIENTIFIC | 8/18/23 | 23-0818-2LT/BlueSRO | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 9/29/23 | 23-0929-5LT/Dairylan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/23 | 23-1030-1LT/BlueSRO | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 11/15/23 | 23-1115-2LT/Dairylan | | | | 233.08 | 233.08 |
| BLUE SUN SCIENTIFIC | 11/16/23 | 23-1116-1LT/Ward | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 11/21/23 | 23-1121-3LT/ROBG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/13/23 | 23-1213-1LT/Nutryr | | | | 13,507.50 | 13,507.50 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/Cenicana | | | | 7,040.00 | 7,040.00 |
| BLUE SUN SCIENTIFIC | 12/15/23 | 23-1215-1LT/AgLab | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 12/20/23 | 23-1220-1LT/Brazil | | | | 14,038.27 | 14,038.27 |
| BLUE SUN SCIENTIFIC | 12/21/23 | 23-1221-2LT/Labnutri | | | | 444.23 | 444.23 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-1LT/RockRive | | | | 4,705.00 | 4,705.00 |
| BLUE SUN SCIENTIFIC | 3/5/24 | 24-0305-2LT/WolfCree | | | | 108.34 | 108.34 |
| BLUE SUN SCIENTIFIC | 3/6/24 | 24-0306-1LT/Botanas | | | | 6,987.50 | 6,987.50 |
| BLUE SUN SCIENTIFIC | 3/15/24 | 24-0315-2LT/McCormic | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-2LT/Pra | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/18/24 | 24-0318-3LT/Praha | | | | 5,670.00 | 5,670.00 |
| BLUE SUN SCIENTIFIC | 3/20/24 | 24-0320-2LT/PostBatC | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 3/25/24 | 24-0325-3LT/RockRive | | | | 23,003.00 | 23,003.00 |
| BLUE SUN SCIENTIFIC | 3/28/24 | 24-0325-1LT/Praha | | | | 10,820.00 | 10,820.00 |
| BLUE SUN SCIENTIFIC | 4/1/24 | 24-0401-1LT/Agri-Kin | | | | 685.00 | 685.00 |
| BLUE SUN SCIENTIFIC | 4/2/24 | 24-0402-1LT/IdahoanF | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/4/24 | 24-0404-1LT/RG | | | | 834.98 | 834.98 |
| BLUE SUN SCIENTIFIC | 4/8/24 | 24-0408-1LT/Praha | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 4/10/24 | 24-0410-10LT/Idahoan | | | | 904.25 | 904.25 |
| BLUE SUN SCIENTIFIC | 4/12/24 | 24-0412-1LT/Western | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-2LT/Wood'sHa | | | | 3,142.50 | 3,142.50 |
| BLUE SUN SCIENTIFIC | 4/19/24 | 24-0419-1LT/UnionCen | | | | 415.85 | 415.85 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-3LT/Chandler | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/22/24 | 24-0422-2LT/Honeylan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/3/24 | 24-0503-2LT/Cumberla | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/24 | 24-0507-2LT/PioneerH | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/13/24 | 24-0513-1LT/AGHealth | | | | 75.00 | 75.00 |
| BLUE SUN SCIENTIFIC | 5/15/24 | 24-0515-1LT /A&LCANA | | | | 162.50 | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-1LT/RG | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/24 | 24-0529-2LT/Baumert | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 5/31/24 | 24-0531-1LT/Praha/Pe | | | | 15,200.00 | 15,200.00 |
| BLUE SUN SCIENTIFIC | 6/5/24 | 24-0605-1LT/RA/Bayer | | | | 1,245.15 | 1,245.15 |
| BLUE SUN SCIENTIFIC | 6/13/24 | 24-0613-2LT/Luman | | | | 245.52 | 245.52 |
| BLUE SUN SCIENTIFIC | 6/14/24 | 24-0614-1LT/PhilipO | | | | 875.00 | 875.00 |
| BLUE SUN SCIENTIFIC | 7/9/24 | 24-0709-2LT/NextAG | | | | 325.95 | 325.95 |
| BLUE SUN SCIENTIFIC | 7/10/24 | 24-0710-2LT/R&R | | | | 819.23 | 819.23 |
| BLUE SUN SCIENTIFIC | 7/11/24 | 24-0711-3LT/Sithipho | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/12/24 | 24-0712-1LT/MEXICO | | | | 13,475.00 | 13,475.00 |
| BLUE SUN SCIENTIFIC | 7/15/24 | 24-0715-1LT/Australi | | | | 13,850.00 | 13,850.00 |
| BLUE SUN SCIENTIFIC | 7/18/24 | 24-0718-1LT/FormuOne | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-1LT/A&L Labs | | | | 385.00 | 385.00 |
| BLUE SUN SCIENTIFIC | 7/23/24 | 24-0723-3LT/MiddleEa | | | | 5,000.00 | 5,000.00 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-1LT/Servi-Te | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/30/24 | 24-0730-3LT/Agri-Kin | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 8/1/24 | 24-0801-2LT/Bayer-Ca | | | | 200.00 | 200.00 |
| BLUE SUN SCIENTIFIC | 8/2/24 | 24-0802-1LT/Brazil | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-1LT/Brazil | | | | 15,390.00 | 15,390.00 |
| BLUE SUN SCIENTIFIC | 8/15/24 | 24-0815-3LT/Instrula | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 8/21/24 | 24-0821-1LT/Bayer-Ca | | | | 4,300.00 | 4,300.00 |
| BLUE SUN SCIENTIFIC | 8/22/24 | 24-0822-2LT/WolfCree | | | | 382.50 | 382.50 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-1LT/SIERRA/D | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 8/23/24 | 24-0823-2LT/Arablab | | | | 1,935.00 | 1,935.00 |
| BLUE SUN SCIENTIFIC | 8/28/24 | 24-0828-2LT/Barnes | | | | 689.75 | 689.75 |
| BLUE SUN SCIENTIFIC | 8/30/24 | 24-0830-1LT/NextLeve | | | | 3,465.00 | 3,465.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/NuSeedC | | | | 2,500.00 | 2,500.00 |
| BLUE SUN SCIENTIFIC | 9/4/24 | 24-0904-1LT/Kent | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-1LT/IDAHOAN | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/5/24 | 24-0905-2LT/WolfCree | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/6/24 | 24-0906-2LT/USDA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/24 | 24-0909-1LT/Thailand | | | | 14,217.50 | 14,217.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-1LT/DHIA-Lan | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-2LT/NextLeve | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-3LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 9/11/24 | 24-0911-4LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 9/19/24 | 24-0919-1LT/CVA | | | | 249.50 | 249.50 |
| BLUE SUN SCIENTIFIC | 9/30/24 | 24-0930-3LT/LSU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-1LT/China | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/BayerCan | | | | 453.62 | 453.62 |
| BLUE SUN SCIENTIFIC | 10/10/24 | 24-1010-3LT/CV | | | | 113.00 | 113.00 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-1LT/Agrovive | | | | 605.62 | 605.62 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-2LT/SDK | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/11/24 | 24-1011-3LT/Auburn | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-1LT/Sithiph | | | | 1,498.12 | 1,498.12 |
| BLUE SUN SCIENTIFIC | 10/16/24 | 24-1016-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/22/24 | 24-1022-1LT/China | | | | 5,000.00 | 5,000.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 10/23/24 | 24-1023-2LT/R&R | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 10/25/24 | 24-1025-1LT/AgPack | | | | 944.23 | 944.23 |
| BLUE SUN SCIENTIFIC | 10/28/24 | 24-1028-1LT/NuSeAust | | | | 7,000.00 | 7,000.00 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-1LT/R&R | | | | 2,437.50 | 2,437.50 |
| BLUE SUN SCIENTIFIC | 10/29/24 | 24-1029-3LT/WardLabs | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 10/30/24 | 24-1030-2LT/Anscitec | | | | 975.00 | 975.00 |
| BLUE SUN SCIENTIFIC | 10/31/24 | 24-1031-1LT/Chandler | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 11/1/24 | 24-1101-1LT/Praha230 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 11/5/24 | 24-1105-2LT/Kentucky | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-1LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 11/6/24 | 24-1106-2LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 11/7/24 | 24-1107-1LT/WestCoas | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 11/15/24 | 24-1115-4LT/Honeylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 11/19/24 | 24-1119-2LT/Idahoan | | | | 450.00 | 450.00 |
| BLUE SUN SCIENTIFIC | 11/22/24 | 24-1122-2LT/Praha223 | | | | 13,670.00 | 13,670.00 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-1LT/RG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 12/2/24 | 24-1202-2LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 12/10/24 | 24-1210-1LT/Pra/231 | | | | 14,420.00 | 14,420.00 |
| BLUE SUN SCIENTIFIC | 12/12/24 | 24-1212-2LT/R&R | | | | 600.00 | 600.00 |
| BLUE SUN SCIENTIFIC | 12/18/24 | 24-1218-2LT/Prah/233 | | | | 12,598.00 | 12,598.00 |
| BLUE SUN SCIENTIFIC | 12/19/24 | 24-1219-4LT/SierraTe | | | | 60.50 | 60.50 |
| BLUE SUN SCIENTIFIC | 1/28/25 | 25-0128-1LT/Idah-Lew | | | | 521.58 | 521.58 |
| BLUE SUN SCIENTIFIC | 1/30/25 | 25-0130-1LT/Praha | | | | 3,548.74 | 3,548.74 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-1LT/DAIRY | | | | 412.50 | 412.50 |
| BLUE SUN SCIENTIFIC | 2/13/25 | 25-0213-2LT/Idah-Lew | | | | 251.55 | 251.55 |
| BLUE SUN SCIENTIFIC | 3/24/25 | 25-0324-2LT/VATech | | | | 10,000.00 | 10,000.00 |
| BLUE SUN SCIENTIFIC | 4/1/25 | 25-0401-2LT/PRA/Braz | | | | 29,940.00 | 29,940.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-1LT/Sierra | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-2LT/Praha | | | | 330.00 | 330.00 |
| BLUE SUN SCIENTIFIC | 4/2/25 | 25-0402-3LT/NWLabs | | | | 122.50 | 122.50 |
| BLUE SUN SCIENTIFIC | 4/8/25 | 25-0408-2LT/RG | | | | 300.00 | 300.00 |
| BLUE SUN SCIENTIFIC | 4/16/25 | 25-0416-2LT/Westway | | | | 520.00 | 520.00 |
| BLUE SUN SCIENTIFIC | 4/23/25 | 25-0423-1LT/McCormic | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-2LT/McCormic | | | | 3,544.96 | 3,544.96 |
| BLUE SUN SCIENTIFIC | 4/28/25 | 25-0428-3LT/Servi-Te | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/5/25 | 25-0505-1LT/19-0607- | | | | -200.00 | -200.00 |
| BLUE SUN SCIENTIFIC | 5/7/25 | 25-0507-2LT/R&R | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/19/25 | 25-0519-1LT/Praha | | | | 17,710.00 | 17,710.00 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-1LT/Dairylan | | | | 687.50 | 687.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-2LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/20/25 | 25-0520-3LT/DHIA | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-2LT/TAP | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 5/28/25 | 25-0528-3LT/A&L | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/29/25 | 25-0529-1LT/Tainjin | | | | 1,695.00 | 1,695.00 |
| BLUE SUN SCIENTIFIC | 6/3/25 | 25-0603-1LT/Post/Can | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/4/25 | 25-0604-1LT/Technige | | | | 17,027.50 | 17,027.50 |
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-1LT/Prah/238 | | | | 13,642.50 | 13,642.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# Aged Receivables

As of Oct 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 6/10/25 | 25-0610-2LT/PRAH/240 | | | | 13,000.00 | 13,000.00 |
| BLUE SUN SCIENTIFIC | 6/11/25 | 25-0611-1LT/McCormic | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/246/Braz | | | | 18,153.12 | 18,153.12 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-2LT/Maplevie | | | | 24,000.00 | 24,000.00 |
| BLUE SUN SCIENTIFIC | 6/16/25 | 25-0616-4LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/17/25 | 25-0617-1LT/BrightPe | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/25/25 | 25-0625-1LT/RockRive | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-2LT/OLAM | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 6/30/25 | 25-0630-3LT/NWLabs | | | | 25.00 | 25.00 |
| BLUE SUN SCIENTIFIC | 7/1/25 | 25-0701-1LT/FormulaO | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/8/25 | 25-0708-1LT/245China | | | | 17,200.00 | 17,200.00 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-1LT/AuburnU | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 7/14/25 | 25-0714-2LT/PYCO | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-1LT/FirstDis | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-2LT/IdahoFal | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/17/25 | 25-0717-3LT/Rupert | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/18/25 | 25-0818-6LT/RG | | | | 1,300.00 | 1,300.00 |
| BLUE SUN SCIENTIFIC | 8/20/25 | 25-0820-3LT/Stratfor | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/25 | 25-0827-1LT/Barnes-H | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/28/25 | 25-0828-1LT/R&R | | | | 20,175.00 | 20,175.00 |
| BLUE SUN SCIENTIFIC | 9/22/25 | 25-0922-1LT/AMPCS | | | | 18,086.24 | 18,086.24 |
| BLUE SUN SCIENTIFIC | 9/23/25 | 25-0923-1LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 10/6/25 | 25-1006-2LT/China | | | | 16,600.00 | 16,600.00 |
| BLUE SUN SCIENTIFIC | 11/20/25 | 25-1120/LT/PHILIPO | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-1LT/LumanAna | | | | 18,418.12 | 18,418.12 |
| BLUE SUN SCIENTIFIC | 12/15/25 | 25-1215-2LT/R&R | | | | 260.79 | 260.79 |
| BLUE SUN SCIENTIFIC | 12/18/25 | 25-1218-1LT/Standard | | | | 49,059.36 | 49,059.36 |
| BLUE SUN SCIENTIFIC | 1/9/26 | 26-0109-8LT/Alliance | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 1/16/26 | 26-0116 RR | | | | -30,000.00 | -30,000.00 |
| BLUE SUN SCIENTIFIC | 1/22/26 | 26-0122-2LT/RobG | | | | 1,167.85 | 1,167.85 |
| BLUE SUN SCIENTIFIC | 3/23/26 | 26-0323-1LT/Dairylan | | | | 100.00 | 100.00 |
| BLUE SUN SCIENTIFIC | 3/25/26 | 26-0325-6LT/Philip | | | | 1.00 | 1.00 |
| BLUE SUN SCIENTIFIC | 3/26/26 | 26-0326-1LT/A&L | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 3/27/26 | 26-0327-1LT/R&R | | | | 1,625.00 | 1,625.00 |
| BLUE SUN SCIENTIFIC | 3/30/26 | 26-0330-2LT/SureTech | | | | 37,500.00 | 37,500.00 |
| BLUE SUN SCIENTIFIC | 4/3/26 | 26-0403-1LT/Conex | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 4/6/26 | 26-0406-1LT/R&R | | | | 2,297.78 | 2,297.78 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-4LT/Suretech | | | | 1,600.00 | 1,600.00 |
| BLUE SUN SCIENTIFIC | 4/7/26 | 26-0407-5LT/PAINT | | | | 851.00 | 851.00 |
| BLUE SUN SCIENTIFIC | 4/10/26 | 26-0410-1LT/Kasko | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 4/13/26 | 26-0413-1LT/Barnes | | | | 30,000.00 | 30,000.00 |
| BLUE SUN SCIENTIFIC | 4/14/26 | 26-0414-2LT/AE Solut | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-2LT/NextLeve | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/21/26 | 26-0421-3LT/ROB | | | | 127.12 | 127.12 |
| BLUE SUN SCIENTIFIC | 4/22/26 | 26-0422-1LT/Peco | | | | 10,500.00 | 10,500.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-1LT/McCormic | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-2LT/TexasA&M | | | | 325.00 | 325.00 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 4/24/26 | 26-0424-4LT/Dairylan | | | | 375.00 | 375.00 |
| BLUE SUN SCIENTIFIC | 4/30/26 | 26-0430-1LT/Nutril | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 5/7/26 | 26-0507-1LT/Nufarm | | | | 62.50 | 62.50 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-1LT/Taplow | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 5/11/26 | 26-0511-2LT/Baumer | | | | 886.24 | 886.24 |
| BLUE SUN SCIENTIFIC | 5/12/26 | 26-0512-1LT/CumbVall | | | | 250.00 | 250.00 |
| BLUE SUN SCIENTIFIC | 5/14/26 | 26-0514-1LT/Dairylan | | | | 480.00 | 480.00 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-2LT/RobG | | | | 812.50 | 812.50 |
| BLUE SUN SCIENTIFIC | 5/18/26 | 26-0518-3LT/Peco | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 5/19/26 | 29-0519-1LT/IADECO | | | | 2,174.70 | 2,174.70 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-1LT/CumberVa | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 5/27/26 | 26-0527-2LT/PostCon | | | | 487.50 | 487.50 |
| BLUE SUN SCIENTIFIC | 5/28/26 | 26-0528-1LT/Agro | | | | 850.00 | 850.00 |
| BLUE SUN SCIENTIFIC | 6/8/26 | 26-0608-2LT/Specialt | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/10/26 | 26-0610-1LT/VDLUFA | | | | 8,500.00 | 8,500.00 |
| BLUE SUN SCIENTIFIC | 6/17/26 | 26-0617-1LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-4LT/Tiajin | | | | 625.00 | 625.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-2LT/NWLab | | | | 125.00 | 125.00 |
| BLUE SUN SCIENTIFIC | 6/18/26 | 26-0618-1LT/Tianjin | | | | 17,486.24 | 17,486.24 |
| BLUE SUN SCIENTIFIC | 6/25/26 | 26-0625-1LT/Plainsma | | | | 443.12 | 443.12 |
| BLUE SUN SCIENTIFIC | 6/30/26 | 26-0630-1LT/Gatlin | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 6/30/26 | 26-0630-2LT/Westway | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/1/26 | 26-0701-1LT/RockR-Si | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/13/26 | 26-0713-1LT/NIRSC | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/20/26 | 26-0720-1LT/VDLUFA | | | | 1,625.00 | 1,625.00 |
| BLUE SUN SCIENTIFIC | 7/20/26 | 26-0720-2LT/Idahoan | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/22/26 | 26-0722-1LT/Phara | | | | 38,886.24 | 38,886.24 |
| BLUE SUN SCIENTIFIC | 7/22/26 | 26-0722-2LT/RockRive | | | | 182.50 | 182.50 |
| BLUE SUN SCIENTIFIC | 7/23/26 | 26-0723-2LT/Bayer | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-1LT/Pupil | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-2LT/SOLUXLAB | | | | 325.00 | 325.00 |
| BLUE SUN SCIENTIFIC | 7/27/26 | 26-0727-3LT/Eurofins | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 8/4/26 | 26-0804-1LT/WestCoas | | | | 162.50 | 162.50 |
| BLUE SUN SCIENTIFIC | 8/4/26 | 26-0804-2LT/BarnesHa | | | | 650.00 | 650.00 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-2LT/Chandler | | | 325.00 | | 325.00 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-2-3LT/Lancas | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-4LT/Ida-Idah | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/19/26 | 26-0819-5LT/Cumberv | | | 162.50 | | 162.50 |
| BLUE SUN SCIENTIFIC | 8/27/26 | 26-0827-1LT/IdaLewis | | | 260.79 | | 260.79 |
| BLUE SUN SCIENTIFIC | 8/27/26 | 26-0827-3LT/ProAnaly | | | 7,500.00 | | 7,500.00 |
| BLUE SUN SCIENTIFIC | 9/2/26 | 26-0902-1LT/Bayer | 1,787.50 | | | | 1,787.50 |
| BLUE SUN SCIENTIFIC | 9/2/26 | 26-0902-2LT/BelGioio | 26,123.12 | | | | 26,123.12 |
| BLUE SUN SCIENTIFIC | 9/2/26 | 26-0902-3LT/Camlab | 1.00 | | | | 1.00 |
| BLUE SUN SCIENTIFIC | 9/4/26 | 26-0904-2LT/RobG | | | 1,700.00 | | 1,700.00 |
| BLUE SUN SCIENTIFIC | 9/4/26 | 26-0904-3LT/Barnes | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/4/26 | 26-0904-4LT/Haystack | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 9/9/26 | 26-0909-1LT/Idahoan | 162.50 | | | | 162.50 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

Aged Receivables

As of Oct 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| BLUE SUN SCIENTIFIC | 9/11/26 | 26-0911-2LT/CumberV | | | 250.00 | | 250.00 |
| BLUE SUN SCIENTIFIC | 9/15/26 | 26-0915-1LT/ProAnal | | | 2,225.00 | | 2,225.00 |
| BLUE SUN SCIENTIFIC | 9/15/26 | 26-0915-2LT/USDA | | | 26,000.00 | | 26,000.00 |
| BLUE SUN SCIENTIFIC | 9/22/26 | 26-0922-2LT/Standard | 650.00 | | | | 650.00 |
| BLUE SUN SCIENTIFIC | 9/23/26 | 26-0923-1LT/Taplow | 503.00 | | | | 503.00 |
| BLUE SUN SCIENTIFIC | 9/23/26 | 26-0923-2LT/CalbeeA | 1,404.09 | | | | 1,404.09 |
| BLUE SUN SCIENTIFIC | 9/24/26 | 26-0924-1LT/JoshSarv | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 10/5/26 | 26-1005-1LT/Kent | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 10/6/26 | 26-1006-1LT/RockR-O | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 10/8/26 | 26-1008-1LT/Prolux | 1,625.00 | | | | 1,625.00 |
| BLUE SUN SCIENTIFIC | 10/8/26 | 26-1008-2LT/AESOL | 425.00 | | | | 425.00 |
| BLUE SUN SCIENTIFIC | 10/8/26 | 26-1008-3LT/Standard | 3,826.44 | | | | 3,826.44 |
| BLUE SUN SCIENTIFIC | 10/8/26 | 26-1008-4LT/USDA | 26,000.00 | | | | 26,000.00 |
| BLUE SUN SCIENTIFIC | 10/20/26 | 26-1050-1LT/Ida-Lewi | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 10/20/26 | 26-1020-2LT/Liberty | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 10/20/26 | 26-1020-3LT/VDLUFA | 8,500.00 | | | | 8,500.00 |
| BLUE SUN SCIENTIFIC | 10/20/26 | PRAHA DOWNPMT | -47,000.00 | | | | -47,000.00 |
| BLUE SUN SCIENTIFIC | 10/22/26 | 26-1022-1LT/Sterling | 325.00 | | | | 325.00 |
| BLUE SUN SCIENTIFIC | 10/22/26 | 26-1022-2LT/McCormi | 58.33 | | | | 58.33 |
| BLUE SUN SCIENTIFIC | 10/22/26 | 26-1022-3LT/USDA_ID | 162.50 | | | | 162.50 |
| BLUE SUN SCIENTIFIC | 10/27/26 | 26-1027-1LT/Standard | 3,208.90 | | | | 3,208.90 |
| BLUE SUN SCIENTIFIC | 10/27/26 | 26-1027-2LT/Westway | 2,650.00 | | | | 2,650.00 |
| BLUE SUN SCIENTIFIC | 10/30/26 | 26-1030-1LT/Water | 33,100.00 | | | | 33,100.00 |
| BLUE SUN SCIENTIFIC | 10/30/26 | 26-1030-3LT/AG | 190.49 | | | | 190.49 |
| | | | | | | | |
| BLUE SUN SCIENTIFIC | | | 65,327.87 | | 39,073.29 | 1,298,831.13 | 1,403,232.29 |
| | | | | | | | |
| Calico Scientific | 7/21/25 | 25-0721-2LT/CVA | | | | 1,763.45 | 1,763.45 |
| Calico Scientific | 7/22/25 | 25-0722-1LT/R&R | | | | 1,065.00 | 1,065.00 |
| Calico Scientific | 7/29/25 | 25-0729-2LT/POSSOW | | | | 750.00 | 750.00 |
| Calico Scientific | 8/18/25 | 25-0818-7LT/Barnes | | | | 3,500.00 | 3,500.00 |
| Calico Scientific | 8/20/25 | 25-0820-2LT/BAYER | | | | 650.00 | 650.00 |
| Calico Scientific | 8/20/25 | 25-0820-4LT/Philip | | | | 50.00 | 50.00 |
| Calico Scientific | 10/15/25 | 25-1015-1LT/Calico | | | | 150.00 | 150.00 |
| Calico Scientific | 11/18/25 | 25-1118-1LT/RockRive | | | | 2.00 | 2.00 |
| Calico Scientific | 2/18/26 | 26-0218-1LT/Philip | | | | 1,562.50 | 1,562.50 |
| Calico Scientific | 3/12/26 | 26-0312-1LT/Servi-Te | | | | 955.52 | 955.52 |
| Calico Scientific | 4/7/26 | 26-0407-7LT/BAYER | | | | 4,500.00 | 4,500.00 |
| Calico Scientific | 4/7/26 | 26-0407-6LT/Calico | | | | 812.50 | 812.50 |
| Calico Scientific | 4/7/26 | 26-0407-8LT/IA | | | | 4,500.00 | 4,500.00 |
| | | | | | | | |
| Calico Scientific | | | | | | 20,260.97 | 20,260.97 |
| | | | | | | | |
| Honeyland Ag Service | 8/27/26 | 26-0827-2LT/HoneyLan | | | 317.97 | | 317.97 |
| | | | | | | | |
| Honeyland Ag Service | | | | | 317.97 | | 317.97 |

# INNOVATIVE TECHNOLOGIES GROUP COMPANY

## Aged Receivables

As of Oct 31, 2026

Filter Criteria includes: 1) Includes Drop Shipments. Report order is by ID. Report is printed in Detail Format.

| Customer | Date | Invoice/CM # | NOT DUE YET | 0 - 30 OVERDUE | 31 - 60 OVERDUE | Over 61 OVERDUE | Amount Due |
|---|---|---|---|---|---|---|---|
| NORDSON BENELUX B.V | 10/21/26 | 26-1021-1LT | 405.03 | | | | 405.03 |
| NORDSON BENELUX B.V | 10/26/26 | 26-1026-3LT | 326.96 | | | | 326.96 |
| NORDSON BENELUX B.V | | | 731.99 | | | | 731.99 |
| NORDSON CORPORATION | 10/26/26 | 26-1026-1LT | 1,095.75 | | | | 1,095.75 |
| NORDSON CORPORATION | | | 1,095.75 | | | | 1,095.75 |
| SPECTRO SCIENTIFIC | 9/22/26 | 26-0922-1LT/LTB | 11,400.00 | | | | 11,400.00 |
| SPECTRO SCIENTIFIC | 10/26/26 | 26-1026-2LT/LTB | 11,400.00 | | | | 11,400.00 |
| SPECTRO SCIENTIFIC | | | 22,800.00 | | | | 22,800.00 |
| UAS | 1/21/26 | 26888 | | | | -12,200.70 | -12,200.70 |
| UAS | 10/22/26 | 26-1022-4LT | 4,750.00 | | | | 4,750.00 |
| UAS | | | 4,750.00 | | | -12,200.70 | -7,450.70 |
| | | | 94,705.61 | | 39,391.26 | 1,306,891.40 | 1,440,988.27 |

INNOVATIVE TECHNOLOGIES GROUP COMPANY

# AP ADDED

As of Oct 31, 2026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LASER COMPONENTS | 77970 | 10/23/26 | -2,268.00 | 26-0707-20LT | | -2,268.00 | | |
| YORK HAVEN FABRICATORS | ACH 10931653 | 10/23/26 | -3,439.85 | | | -3,439.85 | | |
| HT MACHINE SHOP, LLC | 26-559 | 10/26/26 | 1,880.00 | 26-1026-1LT | | 1,880.00 | | |
| HT MACHINE SHOP, LLC | 26-567 | 10/27/26 | 800.00 | 26-1026-11LT | | 800.00 | | |
| HT MACHINE SHOP, LLC | 26-566 | 10/27/26 | 900.00 | 26-1027-1LT | | 900.00 | | |
| SPECTRUM THIN FILMS | 10986388 | 10/27/26 | -5,600.00 | | | -5,600.00 | | |
| NEWPORT CORPORATION | 11012807 | 10/28/26 | -2,961.25 | | | -2,961.25 | | |
| | | | | | | | | |

# Payroll Liability

| Total Cash Required | | | $12,756.17 |
|---|---|---|---|
| | Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $482.28 |
| | Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,676.47 |
| | Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,597.42 |
| | Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,756.17 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

# Payroll Liability

**PAY FREQUENCY: Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| | Checks | 482.28 | |
| | **Subtotal Net Pay** | | **482.28** |
| | **Total Net Pay Liability (Net Cash)** | | **482.28** |

| **Taxes** | | | **Deposit Responsibility Client** | | **Deposit Responsibility ADP** | | |
|---|---|---|---|---|---|---|---|
| | **Agency** | **Rate** | **EE withheld** | **ER contrib** | **EE withheld** | **ER contrib** | |
| **Federal** | Federal Income Tax | | | | 930.91 | | 930.91 |
| | Social Security | | | | 769.25 | 769.25 | 1,538.50 |
| | Medicare | | | | 179.94 | 179.89 | 359.83 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 2.02 | 2.02 |
| | **Subtotal Federal** | | | | **1,880.10** | **951.16** | **2,831.26** |
| **State** | MD State Income Tax | | | | 763.00 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 3.16 | |
| | **Subtotal MD** | | | | **763.00** | **3.16** | **766.16** |
| | **Total Taxes** | | | | **2,643.10** | **954.32** | **3,597.42** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **8,676.47** | **7 Employee Transactions** |
| | **ADP Check** | **482.28** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,676.47** |
| **Total ADP Check** | **$482.28** |
| **Total Taxes** | **$3,597.42** |
| **Total Amount ADP Debited from your Account(s)** | **$12,756.17** |

**Total For 10/8/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,676.47** |
| **Total ADP Check** | **$482.28** |
| **Total Taxes** | **$3,597.42** |
| **Total Amount ADP Debited from your Account(s)** | **$12,756.17** |

# Payroll Liability

| Total Cash Required | | $12,596.19 |
|---|---|---|
| Debit for Checks (Net Pay) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $544.31 |
| Debit for FSDD (Full Service Direct Deposit) | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $8,472.45 |
| Debit for Taxes | ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | $3,579.43 |
| Total cash required for ATLANTIC UNION BANK, Routing/Transit no. (ABA) 051403164, Bank account no. XXXXXX9501 | | $12,596.19 |

**Important Note**

Your cash required total does not include your fees for service. The invoice with the details of your fees will be sent the Monday after you process your payroll with the debit from your account occurring 3 banking days later.

# Payroll Liability

**PAY FREQUENCY: Biweekly**

**Net Pay**

| | | | |
|---|---|---|---|
| | Checks | 544.31 | |
| | **Subtotal Net Pay** | | **544.31** |
| | **Total Net Pay Liability (Net Cash)** | | **544.31** |

| **Taxes** | | | **Deposit Responsibility Client** | | **Deposit Responsibility ADP** | | |
|---|---|---|---|---|---|---|---|
| | **Agency** | **Rate** | **EE withheld** | **ER contrib** | **EE withheld** | **ER contrib** | |
| **Federal** | Federal Income Tax | | | | 931.04 | | 931.04 |
| | Social Security | | | | 760.11 | 760.11 | 1,520.22 |
| | Medicare | | | | 177.76 | 177.76 | 355.52 |
| | Federal Unemployment Tax Act | 0.6000 | | | | 1.42 | 1.42 |
| | **Subtotal Federal** | | | | **1,868.91** | **939.29** | **2,808.20** |
| **State** | MD State Income Tax | | | | 768.73 | | |
| | MD State Unemployment (Employer) | 0.3000 | | | | 2.50 | |
| | **Subtotal MD** | | | | **768.73** | **2.50** | **771.23** |
| | **Total Taxes** | | | | **2,637.64** | **941.79** | **3,579.43** |

| | | | |
|---|---|---|---|
| **Other Transfers** | **Full Service Direct Deposit (FSDD)** | **8,472.45** | **7 Employee Transactions** |
| | **ADP Check** | **544.31** | **1 Transactions** |

**Total Biweekly Pay Frequency**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,472.45** |
| **Total ADP Check** | **$544.31** |
| **Total Taxes** | **$3,579.43** |
| **Total Amount ADP Debited from your Account(s)** | **$12,596.19** |

**Total For 10/22/2026 - Payroll 1**

| | |
|---|---|
| **Total Direct Deposit (FSDD)** | **$8,472.45** |
| **Total ADP Check** | **$544.31** |
| **Total Taxes** | **$3,579.43** |
| **Total Amount ADP Debited from your Account(s)** | **$12,596.19** |

INSIDER PAYROLL OCT 2026

| EMPLOYEE NAME | | CHECK DATE | | GROSS PAY | | NET PAY |
|---|---|---|---|---|---|---|
| | | | | | | |
| DAVID BUSH | | | | | | |
| | | 10/8/2026 | | 2,692.31 | | 1,962.46 |
| | | 10/22/2026 | | 2,692.31 | | 1,962.47 |
| | | | | | | |
| | | | | | | |
| | | TOTAL | | 5,384.62 | | 3,924.93 |
| | | | | | | |
| ROBERT WILT | | | | | | |
| | | 10/8/2026 | | 2,730.77 | | 1,659.53 |
| | | 10/22/2026 | | 2,730.77 | | 1,659.53 |
| | | | | - | | - |
| | | | | | | |
| | | TOTAL | | 5,461.54 | | 3,319.06 |
| | | | | | | |
| CATHY WILT | | | | | | |
| | | 10/8/2026 | | 2,307.69 | | 1,537.42 |
| | | 10/22/2026 | | 2,307.69 | | 1,537.42 |
| | | | | - | | - |
| | | | | | | |
| | | TOTAL | | 4,615.38 | | 3,074.84 |

**Atlantic Union Bank**
PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 10/30/2026 |
| Statement Thru Date | 11/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00107028 M4389DDA103126041643 01 000000000 0107028 003

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
OPERATING ACCOUNT
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

00107028 0400766 0001-0002

**Customer Service Information**

**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

**Follow us on:**

## IMPORTANT MESSAGE(S)

PRICING CHANGES EFF 1/1/2027. Monthly Maintenance Fees:
Max Invest Sweep ($185) LOC Sweep($225) REPO Sweep($275)
Business Online Banking w/ Wire Transfer/ACH Orig Svc($45)
Wire BOB($30) ACH BOB($30). Per ACH: Return($12), NOC($3).
EDI Reporting($40/mth); EDI Report($5/report). DACA($500/mth).
Custom pricing may not be affected. Contact your Relationship Mgr
or Treasury Management Officer with questions. Information
also available at AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CKING PLUS | [redacted] | $1,340.87 |

## FLEX BUSINESS CKING PLUS — Account Number: [redacted]

**Account Owner(s):** **INNOVATIVE TECHNOLOGIES GROUP & CO LTD**



**SMART SECURITY STARTS WITH YOU**

Scammers are always looking for new opportunities. This Cybersecurity Awareness Month, discover practical ways to help safeguard your personal and financial information.

Learn more at **AtlanticUnionBank.com/SecurityCenter**

MEMBER FDIC

## Change of Address

Please change my mailing address on the accounts listed below:

☐ Acct# ____________
☐ Acct# ____________
☐ Acct# ____________
☐ Acct# ____________
☐ Acct# ____________
☐ Other ____________
☐ Other ____________

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

NUMBER AND STREET

CITY AND STATE

DATE

AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**Enter**
BALANCE THIS STATEMENT $ ____________

**Add**
DEPOSITS NOT CREDITED ON THIS STATEMENT ____________

____________

**Total** ____________

**Subtract**
CHECKS OUTSTANDING ____________

**Balance** $=======

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING CHARGES AND ADDING CREDITS INCLUDED ON THIS STATEMENT, BUT NOT SHOWN IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

### Error Resolution Notice for Electronic Transfers

*Applies to consumer accounts only*

Call or write us immediately at the telephone number or address listed on the first page of this statement if you think there is an error on your statement or receipt related to an electronic transfer. You also can call or write us if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared: tell us your name and account number (if any); describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 10/30/2026 |
| Statement Thru Date | 11/01/2026 |
| Page | 2 |

00107028 0400768 0002-0002

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/01/2026** | **$1,470.83** |
| + Deposits and Credits (1) | $0.04 |
| - Withdrawals and Debits (1) | $130.00 |
| **Ending Balance as of 10/31/2026** | **$1,340.87** |
| Service Charges for Period | $0.00 |
| Average Collected for Period | $1,449.00 |
| Minimum Balance for Period | $1,340.00 |

## Earnings Summary

| | |
|---|---|
| Interest for Period Ending 10/31/2026 | $0.04 |
| Interest Paid Year to Date | $1.69 |
| Annual Percentage Yield Earned (APYE) | 0.03% |
| Average Balance for APYE | $1,449.86 |
| Number of Days for APYE | 31 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 01 | BEGINNING BALANCE | | | $1,470.83 |
| Oct 27 | MONTHLY MAINTENANCE FEES | | 130.00 | 1,340.83 |
| Oct 30 | INTEREST EARNED | 0.04 | | 1,340.87 |
| Nov 01 | ENDING BALANCE | | | $1,340.87 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Atlantic Union Bank
PO Box 5568 • Glen Allen, VA 23058

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 10/30/2026 |
| Statement Thru Date | 11/01/2026 |
| Check/Items Enclosed | 0 |
| Page | 1 |

00120775 M4389DDA103126041643 01 000000000 0120775 005

INNOVATIVE TECHNOLOGIES GROUP & CO LTD
DEBTOR IN POSSESSION CASE 25-18000 DER
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

00120775 0450980 0001-0004

**Customer Service Information**

**Customer Care Center:**
800.990.4828
Monday - Friday: 7am-8pm
Saturday: 7am-5pm

**Mailing Address:**
PO Box 5568
Glen Allen, VA 23058

**Visit Us Online:**
AtlanticUnionBank.com

**Follow us on:**

## IMPORTANT MESSAGE(S)

PRICING CHANGES EFF 1/1/2027. Monthly Maintenance Fees:
Max Invest Sweep ($185) LOC Sweep($225) REPO Sweep($275)
Business Online Banking w/ Wire Transfer/ACH Orig Svc($45)
Wire BOB($30) ACH BOB($30). Per ACH: Return($12), NOC($3).
EDI Reporting($40/mth); EDI Report($5/report). DACA($500/mth).
Custom pricing may not be affected. Contact your Relationship Mgr
or Treasury Management Officer with questions. Information
also available at AtlanticUnionBank.com/Disclosures.

## RELATIONSHIP SUMMARY AND CURRENT STATEMENT ACTIVITY

| Account Type | Account Number | Balance |
|---|---|---|
| FLEX BUSINESS CHECKING | [redacted] | $50,402.89 |

## FLEX BUSINESS CHECKING

**Account Number:** [redacted]

**Account Owner(s):** **INNOVATIVE TECHNOLOGIES GROUP & CO LTD DEBTOR IN POSSESSION CASE 25-18000 DER**




**SMART SECURITY STARTS WITH YOU**

Scammers are always looking for new opportunities. This Cybersecurity Awareness Month, discover practical ways to help safeguard your personal and financial information.

Learn more at **AtlanticUnionBank.com/SecurityCenter**

MEMBER FDIC

## Change of Address

Please change my mailing address on the accounts listed below:

☐ Acct# ____________
☐ Acct# ____________
☐ Acct# ____________
☐ Acct# ____________
☐ Acct# ____________
☐ Other ____________
☐ Other ____________

Please detach and mail to:

ATLANTIC UNION BANK
P.O. BOX 5568
GLEN ALLEN, VA 23058

NUMBER AND STREET

CITY AND STATE

DATE

AUTHORIZED SIGNATURE

## Checkbook Reconciliation

### Checks Outstanding

| DATE OR NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL | | |

**Enter**
BALANCE THIS STATEMENT $ ____________

**Add**
DEPOSITS NOT CREDITED ON THIS STATEMENT ____________

____________

**Total** ____________

**Subtract**
CHECKS OUTSTANDING ____________

**Balance** $=======

SHOULD AGREE WITH YOUR CHECKBOOK BALANCE AFTER DEDUCTING CHARGES AND ADDING CREDITS INCLUDED ON THIS STATEMENT, BUT NOT SHOWN IN YOUR CHECKBOOK.

*Please report any discrepancies within 14 days

### Error Resolution Notice for Electronic Transfers

*Applies to consumer accounts only*

Call or write us immediately at the telephone number or address listed on the first page of this statement if you think there is an error on your statement or receipt related to an electronic transfer. You also can call or write us if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared: tell us your name and account number (if any); describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within ten (10) business days.

PREAUTHORIZED DEPOSITS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at 800.990.4828 to find out whether or not the deposit was made as scheduled.

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 10/30/2026 |
| Statement Thru Date | 11/01/2026 |
| Page | 2 |

00120775 0450982 0002-0004

## Balance Summary

| | |
|---|---|
| **Beginning Balance as of 10/01/2026** | **$12,286.42** |
| + Deposits and Credits (8) | $123,649.20 |
| - Withdrawals and Debits (52) | $85,532.73 |
| **Ending Balance as of 10/31/2026** | **$50,402.89** |
| Service Charges for Period | $0.00 |
| Average Balance for Period | $35,666.00 |
| Average Collected for Period | $35,666.00 |
| Minimum Balance for Period | $6,605.00 |

## TRANSACTION DETAIL

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 01 | BEGINNING BALANCE | | | $12,286.42 |
| Oct 01 | POS PURCHASE NON-PIN<br>SP CHICMELIVE CHICME.COM CA XQIHRBV8<br>*****2491 09/30 20:02 | | 153.65 | 12,132.77 |
| Oct 01 | CAREFIRST BCBS/CF PREMIUM<br>100001527341<br>INNOVATIVE TECHNOLOGIE | | 4,811.50 | 7,321.27 |
| Oct 02 | ADP PAYROLL FEES/ADP FEES<br>732476697INNOVATIVE TE | | 278.28 | 7,042.99 |
| Oct 05 | POS PURCHASE NON-PIN<br>B&H PHOTO 800-606-6969 800-2215743 NY<br>00001000 *****2491 10/04 10:19 | | 337.08 | 6,705.91 |
| Oct 05 | CONNECTYOURCARE/OPTUMCLAIM<br>INNOVATIVE TECHNOLOGIE | | 100.00 | 6,605.91 |
| Oct 06 | DEPOSIT | 1,108.86 | | 7,714.77 |
| Oct 07 | WIRE/IN ORG:BLUE SUN SCIENTIFIC LLC | 13,500.00 | | 21,214.77 |
| Oct 07 | POS PURCHASE NON-PIN<br>WWW.BESTBUY.COM 888-BESTBUY MN<br>06751433 *****2491 10/06 09:39 | | 51.93 | 21,162.84 |
| Oct 07 | POS PURCHASE NON-PIN<br>SAGE SOFTWARE INC 866-9967243 CA<br>73966496 *****2491 10/06 19:18 | | 391.67 | 20,771.17 |
| Oct 07 | ALIC/INS PREM<br>INNVTV TECHNOLOGIES GR | | 754.71 | 20,016.46 |
| Oct 08 | AMETEKINC/IP<br>INNOVATIVE TECHN | 11,400.00 | | 31,416.46 |
| Oct 08 | POS PURCHASE NON-PIN<br>WWW.BESTBUY.COM 888-BESTBUY MN<br>06751433 *****2491 10/07 01:01 | | 51.93 | 31,364.53 |
| Oct 08 | ADP TAX/ADP TAX<br>INNOVATIVE TECHNOLOGIE | | 3,597.42 | 27,767.11 |
| Oct 08 | ADP WAGE PAY/WAGE PAY<br>INNOVATIVE TECHNOLOGIE | | 9,158.75 | 18,608.36 |
| Oct 09 | PRIMO BRANDS/ECHECKPAY<br>CATHY WILT | | 72.19 | 18,536.17 |
| Oct 09 | COMCAST-XFINITY/CABLE SVCS<br>INNOVATI *INNOVATI | | 605.56 | 17,930.61 |
| Oct 09 | ATT/PAYMENT<br>INNOVATIVE TECHNOLOGIE | | 683.15 | 17,247.46 |
| Oct 09 | REPUBLICSERVICES/BILLPAY<br>INNOVATIVE TECHNOLOGIE | | 835.73 | 16,411.73 |
| Oct 09 | BALTIMORE GAS AN/BILLPAY<br>INNOVATIVE TECHNOLOGIE | | 1,676.05 | 14,735.68 |
| Oct 13 | WIRE/IN ORG:BLUE SUN SCIENTIFIC LLC | 24,000.00 | | 38,735.68 |
| Oct 13 | POS PURCHASE NON-PIN<br>702 SW 8TH ST BENTONVILLE AR 00009920<br>*****2491 10/09 15:56 | | 30.73 | 38,704.95 |

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 10/30/2026 |
| Statement Thru Date | 11/01/2026 |
| Page | 3 |

00120775 0450983 0003-0004

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 13 | CHECK #1095 | | 877.65 | 37,827.30 |
| Oct 13 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 24.54 | 37,802.76 |
| Oct 13 | AMERICAN GEN LIF/INS_PAYMT THE INNOVATIVE T261009 | | 303.63 | 37,499.13 |
| Oct 13 | AFLAC COLUMBUS/ACHPMT INNOVATIVETECHNOLOGIES | | 768.28 | 36,730.85 |
| Oct 13 | GUARDIAN/BERKSH/INS. PREM. | | 854.87 | 35,875.98 |
| Oct 14 | CHECK #1097 | | 500.00 | 35,375.98 |
| Oct 14 | CHECK #1098 | | 4,350.00 | 31,025.98 |
| Oct 14 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE | | 120.16 | 30,905.82 |
| Oct 14 | THE HARTFORD/INSPMTCL INNOVATIVE TECHNOLOGIE | | 1,265.49 | 29,640.33 |
| Oct 15 | NORDSON CORPORAT/EDI/ACH INNOVATIVE TECHN | 14,940.00 | | 44,580.33 |
| Oct 15 | POS PURCHASE NON-PIN WEIS MARKETS INC 28 ELKRIDGE MD 1 *****2491 10/14 02:50 | | 16.40 | 44,563.93 |
| Oct 15 | XFER TO LN 6482700289 | | 490.83 | 44,073.10 |
| Oct 16 | POS PURCHASE NON-PIN IN *MOSHE OPERATIONS AN 410-8889228 MD INB500 *****2491 10/15 08:26 | | 202.50 | 43,870.60 |
| Oct 16 | ADP PAYROLL FEES/ADP FEES 733513347INNOVATIVE TE | | 278.28 | 43,592.32 |
| Oct 19 | POS PURCHASE NON-PIN DKC*DIGI KEY CORP 800-344-4539 MN IN8700 *****2491 10/18 05:30 | | 1,094.82 | 42,497.50 |
| Oct 19 | POS PURCHASE NON-PIN MCMASTER-CARR 630-834-9600 IL INC900 *****2491 10/16 09:55 | | 93.23 | 42,404.27 |
| Oct 20 | WIRE/IN ORG:BLUE SUN SCIENTIFIC LLC | 47,000.00 | | 89,404.27 |
| Oct 21 | POS PURCHASE NON-PIN WWW.BESTBUY.COM 888-BESTBUY MN 06751433 *****2491 10/20 03:53 | | 36.03 | 89,368.24 |
| Oct 21 | CHECK #1100 | | 4,500.00 | 84,868.24 |
| Oct 21 | CONNECTYOURCARE/ADMIN-FEES INNOVATIVE TECHNOLOGIE | | 22.00 | 84,846.24 |
| Oct 21 | ACH PAYMENTS TRACKING ID:10890425 TO: 7 443 | | 2,498.55 | 82,347.69 |
| Oct 21 | ADP TAX/ADP TAX INNOVATIVE TECHNOLOGIE | | 3,579.43 | 78,768.26 |
| Oct 21 | ADP WAGE PAY/WAGE PAY INNOVATIVE TECHNOLOGIE | | 9,016.76 | 69,751.50 |
| Oct 22 | CHECK #1101 | | 990.00 | 68,761.50 |
| Oct 23 | POS PURCHASE NON-PIN USBFIREWIRE.COM USBFIREWIRE.C KS GJK20H7V *****2491 10/22 21:18 | | 407.50 | 68,354.00 |
| Oct 23 | POS PURCHASE NON-PIN EDMUND OPTICS INC WWW.EDMUNDOPT NJ IN8800 *****2491 10/22 03:31 | | 2,958.24 | 65,395.76 |
| Oct 23 | ADP PAYROLL FEES/ADP FEES 733980020INNOVATIVE TE | | 17.90 | 65,377.86 |
| Oct 23 | ACH PAYMENTS TRACKING ID:10931653 TO: 7 443 | | 3,439.85 | 61,938.01 |
| Oct 23 | ACH PAYMENTS TRACKING ID:10945615 TO: 7 443 | | 7,574.99 | 54,363.02 |
| Oct 26 | DEPOSIT | 300.34 | | 54,663.36 |
| Oct 26 | POS PURCHASE NON-PIN GRAINGER ANNAPOLIS JCT MD 43958852 *****2491 10/23 07:58 | | 660.84 | 54,002.52 |

Atlantic Union Bank

| | |
|---|---|
| Account Number | [redacted] |
| Statement Date | 10/30/2026 |
| Statement Thru Date | 11/01/2026 |
| Page | 4 |

00120775 0450984 0004-0004

## TRANSACTION DETAIL (Continued)

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Oct 26 | CONNECTYOURCARE/OPTUMCLAIM INNOVATIVE TECHNOLOGIE | | 32.39 | 53,970.13 |
| Oct 26 | VRC COMPANIES, L/SIGONFILE INNOVATIVE TECHNOLOGIE | | 217.37 | 53,752.76 |
| Oct 26 | ACH PAYMENTS TRACKING ID:10986388 TO: 7 443 | | 5,600.00 | 48,152.76 |
| Oct 26 | CHECK #1099 | | 1,098.84 | 47,053.92 |
| Oct 27 | ACH PAYMENTS TRACKING ID:11012807 TO: 7 443 | | 2,961.25 | 44,092.67 |
| Oct 29 | AMETEKINC/IP INNOVATIVE TECHN | 11,400.00 | | 55,492.67 |
| Oct 30 | ADP PAYROLL FEES/ADP FEES 734839585INNOVATIVE TE | | 278.28 | 55,214.39 |
| Oct 30 | CAREFIRST BCBS/CF PREMIUM 100001554838 INNOVATIVE TECHNOLOGIE | | 4,811.50 | 50,402.89 |
| Nov 01 | ENDING BALANCE | | | $50,402.89 |

## CHECK TRANSACTION SUMMARY

* Indicates a Skip in Check Number(s)

| Date | Check No. | Amount | Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|---|---|---|
| Oct 13 | 1095 | 877.65 | Oct 14 | 1098 | 4,350.00 | Oct 21 | 1100 | 4,500.00 |
| Oct 14 | *1097 | 500.00 | Oct 26 | 1099 | 1,098.84 | Oct 22 | 1101 | 990.00 |

## FEE RECAP

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

M&T Bank

Customer Statement for the Period
10/01/26 - 10/31/26

P.O. Box 767, Buffalo, NY 14240-0767

**00 0 03012M NM 017**

000000 N

**THE INNOVATIVE TECHNOLOGIES**
**8017 DORSEY RUN RD SUITE H**
**JESSUP MD 20794**

**Questions?** We're here to help.

**Call:**
**LAUREL OFFICE**
1-301-483-9201

**Treasury Management Service Team**
1-800-724-2240
Monday - Friday, 8am - 6pm ET

**Contact a branch:**
Go to **mtb.com/locations** to find a location near you

**Visit us online:** **mtb.com**

## Statement Summary

Here's a quick glance at your account on this statement:

| Account | Number | Ending Balance |
|---|---|---|
| M&T ADVANCED BUSINESS CHECKING | [redacted] | $2,856.31 |
| **Total Deposits** | | **$2,856.31** |

**THIS PAGE HAS BEEN INTENTIONALLY LEFT BLANK.**

M&T Bank



## M&T ADVANCED BUSINESS CHECKING [redacted]

### Account Summary

**Account Title:** THE INNOVATIVE TECHNOLOGIES

| | |
|---|---|
| **Beginning Balance:** | **$2,881.31** |
| (+) Deposits & Other Credits | $0.00 |
| ( - ) Checks & 1 Other Debits | $0.00 |
| ( - ) Service Charges | $25.00 |
| **Ending Balance:** | **$2,856.31** |

### Account Activity

| Posting Date | Transaction Description | Deposits & Other Credits (+) | Checks & Other Debits (-) | Daily Balance |
|---|---|---|---|---|
| 10/01/2026 | Beginning Balance | | | $2,881.31 |
| 10/08/2026 | SERVICE CHARGE FOR ACCOUNT [redacted] | | $25.00 | 2,856.31 |
| **Ending Balance:** | | | | **$2,856.31** |
| NUMBER OF DEPOSITS/CHECKS PAID | | 0 | 0 | |

EFFECTIVE JANUARY 1, 2027 TREASURY MANAGEMENT AND COMMERCIAL DEPOSIT SERVICES PRICING IS CHANGING. VISIT MTB.COM/UPDATE2027 FOR DETAILS.

M&T Bank



If you have questions or think your statement is incorrect, or if you would like information regarding Treasury Management Services, please contact your Relationship Manager or the Treasury Management Service Team at 1-800-724-2240 Monday-Friday, 8am-6pm ET.

## Stay connected.

See the first page of this statement on ways to connect with us to verify that your mailing and email addresses, phone numbers and communication preferences are up to date. This helps us share important account information more securely and in the way that's best for you.

## We appreciate your business.
## Thank you for giving us the opportunity to serve your financial needs.

Equal Housing Lender. 2026 M&T Bank. Member FDIC. AMP-7479 **COM** 250902 VF **mtb.com**

# Business Market Rate Savings



WELLS FARGO

INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

---

**Other Wells Fargo Benefits**

**It's Cybersecurity Awareness Month**

**Pause. Verify. Protect.**
Scammers are using AI and other technology to make impersonation scams more convincing than ever. They can fake phone numbers, clone voices and fake emails, texts, images, or videos.

**Pause and verify if a message:**
- is unexpected.
- pressures you to act immediately.
- creates a strong emotional reaction.
- asks for money, personal information, gift cards, cryptocurrency or a transfer using a payment app.

Scammers may even impersonate a loved one in trouble to ask you for money. Consider creating a secret family code word or phrase to help verify their identity. Always confirm unexpected requests using a trusted phone number.

**Taking a moment to verify can help protect you from fraud and scams**
If someone claims to represent Wells Fargo, don't engage. Instead, contact us directly or verify your account activity through the Wells Fargo Mobile® app* or Wells Fargo Online®.
Learn more at wellsfargo.com/scams

**Our online Security Center** has a fresh new look and updated resources to help you spot scams, safeguard your accounts, and stay secure. Visit **wellsfargo.com/security** today.

WELLS FARGO

* Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $680.59 |
| Deposits/Credits | 0.01 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 10/31** | **$680.60** |

Account number: [redacted] **(primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.01 |
| Average collected balance | $680.59 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.01 |
| Interest paid this year | $0.06 |

## Transaction history

| *Date* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|
| 10/30 | Interest Payment | 0.01 | | 680.60 |
| **Totals** | | **$0.01** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2026 - 10/31/2026 | Standard monthly service fee $5.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $300.00 | $680.59 ☑ |
| • Total automatic transfers from an eligible Wells Fargo business checking account | $25.00 | $0.00 ☐ |

The monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
YC/YC

WELLS FARGO

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

TIP

**Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Earn unlimited 2% cash rewards* on your business purchases with the Signify Business Cash® Credit Card**

Start earning rewards on your everyday business expenses and easily redeem them to your account**, invest them back into your business, or use them to jump start your next big idea. With no caps or categories to track, the Signify Business Cash credit card is designed to be deliberately simple.

- Earn a **$500 cash rewards bonus** when you **spend $5,000** in purchases for your business in the **first 3 months.*****
- Earn unlimited 2% cash rewards on purchases for your business - without caps or spending categories.*
- $0 Annual Fee****

To learn more about Signify Business Cash and how to apply, **visit wellsfargo.com/signifycard**

***Important Disclosures***
* 2% cash rewards are earned for every $1 spent in qualifying purchases, made on Business Card account(s), rounded to the nearest one cent. "Qualifying purchases" are net purchases (purchases minus returns/credits) and exclude cash advances and cash equivalents of any kind (such as ATM charges, overdraft protection advance, traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); balance transfers including the use of SUPERCHECKS; disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); and gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at** www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for further details.
** Redeem for Purchases allows you to redeem your Wells Fargo Business Rewards online for a statement credit to your eligible Wells Fargo business credit card account. To be eligible for Redeem for Purchases, each transaction must be $1 or more and you must have

enough rewards to redeem for the entire amount of the transaction. Statement credits are applied to your outstanding balance and you are still required to make any payment due on your account. Rewards redeemed for purchases will be deducted from your rewards account balance immediately and all rewards redemptions are final. Statement credits will post to your account in 5 - 7 business days. Redeem for Purchases is offered subject to the Wells Fargo Business Rewards Program Terms and Conditions applicable to your card. For additional details visit Wells Fargo: Business Rewards Terms at **wellsfargo.com/bizrewards** and navigate to the Redeem for Purchases section.
*** To qualify for the $500 cash rewards bonus, a total of at least $5,000 in qualifying net purchases (purchases minus returns/credits) must post to your account within 3 months from the date your account is opened. The bonus cash rewards will show as redeemable within 60 days after they are earned. "Purchases" that do not apply to this offer and do not earn cash rewards include: cash advances and cash equivalents of any kind (such as ATM charges, cash advances (including overdraft protection advance), traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Cash advances may affect the credit line available for this offer. Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at**
www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for more information about the rewards program.
**** The introductory APR for purchases is 0% for 12 months from account opening. After that, a variable APR of 16.74% to 24.74% based on your creditworthiness and that of your business will apply. The variable APR for cash advances is 29.49%. These APRs will vary with the market based on the U.S. Prime Rate and are subject to a maximum APR of 29.99%. Minimum interest charge will be no less than $1.00. There is no annual fee. A cash advance fee of either $10 or 5% of the amount of each advance, whichever is greater, applies. A foreign currency conversion/foreign transaction fee of 3% of each transaction applies. A late payment fee of up to $40 will apply. This information about the cost of the credit card account described here is accurate as of 12/31/2025. To find out what may have changed, call 1-833-441-0793. The Signify Business Cash® Card is issued by Wells Fargo Bank, N.A.

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ______________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ______________
$ ______________
$ ______________
+ $ ______________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ______________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ ______________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Initiate Business Checking SM



INNOVATIVE TECHNOLOGIES GROUP & CO
8017 DORSEY RUN RD STE H
JESSUP MD 20794-9372

**Questions?**

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (336)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**It's Cybersecurity Awareness Month**

**Pause. Verify. Protect.**
Scammers are using AI and other technology to make impersonation scams more convincing than ever. They can fake phone numbers, clone voices and fake emails, texts, images, or videos.

**Pause and verify if a message:**
- is unexpected.
- pressures you to act immediately.
- creates a strong emotional reaction.
- asks for money, personal information, gift cards, cryptocurrency or a transfer using a payment app.

Scammers may even impersonate a loved one in trouble to ask you for money. Consider creating a secret family code word or phrase to help verify their identity. Always confirm unexpected requests using a trusted phone number.

**Taking a moment to verify can help protect you from fraud and scams**

WELLS FARGO

If someone claims to represent Wells Fargo, don't engage. Instead, contact us directly or verify your account activity through the Wells Fargo Mobile® app* or Wells Fargo Online®.
Learn more at wellsfargo.com/scams

**Our online Security Center** has a fresh new look and updated resources to help you spot scams, safeguard your accounts, and stay secure. Visit **wellsfargo.com/security** today.

* Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $476.93 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 15.00 |
| **Ending balance on 10/31** | **$461.93** |

Account number: [redacted] **primary account)**

**INNOVATIVE TECHNOLOGIES GROUP & CO**

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 055003201

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 10/30 | | Monthly Service Fee | | 15.00 | 461.93 |
| **Totals** | | | **$0.00** | **$15.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2026 - 10/31/2026 | Standard monthly service fee $15.00 | You paid $15.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following each fee period | | |
| • Minimum daily balance | $2,000.00 | $476.93 ☐ |

The monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

WELLS FARGO

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 100 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

TIP

**Report check fraud right away.** Fraudsters target the mail looking for checks they can alter and use. They may keep the amount the same, so **it's important to review the check image as soon as it clears.** Contact us to request check images or view them online. If you mail checks, make sure the person you sent it to receives it.

# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

**Other Wells Fargo Benefits**

**Earn unlimited 2% cash rewards* on your business purchases with the Signify Business Cash® Credit Card**

Start earning rewards on your everyday business expenses and easily redeem them to your account**, invest them back into your business, or use them to jump start your next big idea. With no caps or categories to track, the Signify Business Cash credit card is designed to be deliberately simple.

- Earn a **$500 cash rewards bonus** when you **spend $5,000** in purchases for your business in the **first 3 months.*****
- Earn unlimited 2% cash rewards on purchases for your business - without caps or spending categories.*
- $0 Annual Fee****

To learn more about Signify Business Cash and how to apply, **visit wellsfargo.com/signifycard**

***Important Disclosures***
* 2% cash rewards are earned for every $1 spent in qualifying purchases, made on Business Card account(s), rounded to the nearest one cent. "Qualifying purchases" are net purchases (purchases minus returns/credits) and exclude cash advances and cash equivalents of any kind (such as ATM charges, overdraft protection advance, traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); balance transfers including the use of SUPERCHECKS; disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); and gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at** www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for further details.
** Redeem for Purchases allows you to redeem your Wells Fargo Business Rewards online for a statement credit to your eligible Wells Fargo business credit card account. To be eligible for Redeem for Purchases, each transaction must be $1 or more and you must have

enough rewards to redeem for the entire amount of the transaction. Statement credits are applied to your outstanding balance and you are still required to make any payment due on your account. Rewards redeemed for purchases will be deducted from your rewards account balance immediately and all rewards redemptions are final. Statement credits will post to your account in 5 - 7 business days. Redeem for Purchases is offered subject to the Wells Fargo Business Rewards Program Terms and Conditions applicable to your card. For additional details visit Wells Fargo: Business Rewards Terms at **wellsfargo.com/bizrewards** and navigate to the Redeem for Purchases section.
*** To qualify for the $500 cash rewards bonus, a total of at least $5,000 in qualifying net purchases (purchases minus returns/credits) must post to your account within 3 months from the date your account is opened. The bonus cash rewards will show as redeemable within 60 days after they are earned. "Purchases" that do not apply to this offer and do not earn cash rewards include: cash advances and cash equivalents of any kind (such as ATM charges, cash advances (including overdraft protection advance), traveler's checks, money orders, pre-paid gift cards, person-to-person money transfers, digital currencies (to the extent accepted), and wire transfers); disputes, illegal actions, and violations (such as disputed or illegal purchases or purchases that violate the terms of your agreements); fees and interest of any kind (such as late fees, returned payment fees, monthly or annual fees); gambling transactions of any kind (such as bets or wagers transmitted over the internet, casino gaming chips, lottery tickets or off-track wagers). Cash advances may affect the credit line available for this offer. Refer to the **Summary of Wells Fargo Business Rewards® Program Terms and Conditions and Signify Business Cash® Card at**
www.wellsfargo.com/biz/business-credit/credit-cards/signify-business-cash-credit-card-terms-conditions/#rewardssummary for more information about the rewards program.
**** The introductory APR for purchases is 0% for 12 months from account opening. After that, a variable APR of 16.74% to 24.74% based on your creditworthiness and that of your business will apply. The variable APR for cash advances is 29.49%. These APRs will vary with the market based on the U.S. Prime Rate and are subject to a maximum APR of 29.99%. Minimum interest charge will be no less than $1.00. There is no annual fee. A cash advance fee of either $10 or 5% of the amount of each advance, whichever is greater, applies. A foreign currency conversion/foreign transaction fee of 3% of each transaction applies. A late payment fee of up to $40 will apply. This information about the cost of the credit card account described here is accurate as of 12/31/2025. To find out what may have changed, call 1-833-441-0793. The Signify Business Cash® Card is issued by Wells Fargo Bank, N.A.

**Other Wells Fargo Benefits**

**Wells Fargo is serious about security.**
Keeping your accounts and information secure is our priority. We use sophisticated tools to help safeguard your money - 24/7 fraud monitoring, data encryption, secure technology, and protection against suspicious activity. Visit our Security Center at **wellsfargo.com/security** to learn more.

WELLS FARGO

## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ ______________

**ADD**

**B.** Any deposits listed in your register or transfers into your account which are not shown on your statement.

$ ______________
$ ______________
$ ______________
\+ $ ______________

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ ______________

**SUBTRACT**

**C.** The total outstanding checks and withdrawals from the chart above . . . . . . . . . . . . - $ ______________

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same as the current balance shown in your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ ______________

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount $** | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801